| Last Name/ Organization Name of the Provider | First Name of the Provider | Middle Initial of the Provider | Credentials of the Provider | City of the Provider | State Code of the Provider | Provider Type | Place of Service | HCPCS Code | Number of Services | Number of Medicare Beneficiaries | Number of Distinct Medicare Beneficiary/ Per Day Services |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AAKHUS | ANGELA | | M.D. | BEMIDJI | MN | Dermatology | F | 17311 | 31 | 26 | 26 |
| AAKHUS | ANGELA | | M.D. | BEMIDJI | MN | Dermatology | F | 17312 | 16 | 13 | 13 |
| AANDERUD | PAUL | J | D.O. | CLACKAMAS | OR | Dermatology | O | 17311 | 189 | 143 | 176 |
| AANDERUD | PAUL | J | D.O. | CLACKAMAS | OR | Dermatology | O | 17312 | 130 | 89 | 96 |
| AANDERUD | PAUL | J | D.O. | CLACKAMAS | OR | Dermatology | O | 17313 | 15 | 13 | 14 |
| AASI | SUMAIRA | Z | MD | REDWOOD CITY | CA | Dermatology | O | 17311 | 371 | 251 | 321 |
| AASI | SUMAIRA | Z | MD | REDWOOD CITY | CA | Dermatology | O | 17312 | 238 | 131 | 151 |
| AASI | SUMAIRA | Z | MD | REDWOOD CITY | CA | Dermatology | O | 17313 | 65 | 55 | 59 |
| AASI | SUMAIRA | Z | MD | REDWOOD CITY | CA | Dermatology | O | 17314 | 21 | 17 | 18 |
| ABAZA | MOUTASEM | | M.D. | PALMDALE | CA | Dermatology | O | 17311 | 901 | 552 | 896 |
| ABAZA | MOUTASEM | | M.D. | PALMDALE | CA | Dermatology | O | 17312 | 822 | 372 | 530 |
| ABAZA | MOUTASEM | | M.D. | PALMDALE | CA | Dermatology | O | 17313 | 388 | 266 | 385 |
| ABAZA | MOUTASEM | | M.D. | PALMDALE | CA | Dermatology | O | 17314 | 211 | 110 | 156 |
| ABBOTT | CRAIG | L | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 63 | 59 | 60 |
| ABBOTT | CRAIG | L | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 62 | 47 | 48 |
| ABBOTT | CRAIG | L | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17313 | 24 | 23 | 23 |
| ABBOTT | CRAIG | L | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17314 | 24 | 19 | 19 |
| ABDELMALEK | MARK | | M.D. | PHILADELPHIA | PA | Dermatology | O | 17311 | 67 | 57 | 64 |
| ABDELMALEK | MARK | | M.D. | PHILADELPHIA | PA | Dermatology | O | 17312 | 28 | 20 | 22 |
| ABEL | CARTER | G | M.D. | ANNANDALE | NJ | Dermatology | O | 17311 | 49 | 45 | 49 |
| ABEL | CARTER | G | M.D. | ANNANDALE | NJ | Dermatology | O | 17312 | 16 | 16 | 16 |
| ABELE | MATTHEW | K | M.D. | BIRMINGHAM | AL | Dermatology | O | 17311 | 622 | 417 | 487 |
| ABELE | MATTHEW | K | M.D. | BIRMINGHAM | AL | Dermatology | O | 17312 | 322 | 187 | 203 |
| ABELE | MATTHEW | K | M.D. | BIRMINGHAM | AL | Dermatology | O | 17313 | 25 | 21 | 21 |
| ABITTAN | ABRAHAM | I | M.D. | WOODMERE | NY | Dermatology | O | 17311 | 13 | 13 | 13 |
| ABITTAN | ABRAHAM | I | M.D. | WOODMERE | NY | Dermatology | O | 17312 | 14 | 12 | 12 |
| ABITTAN | ABRAHAM | I | M.D. | WOODMERE | NY | Dermatology | O | 17313 | 12 | 12 | 12 |
| ABITTAN | ABRAHAM | I | M.D. | WOODMERE | NY | Dermatology | O | 17314 | 15 | 11 | 11 |
| ABOUTALEBI | SINA | | M.D. | ABILENE | TX | Dermatology | O | 17311 | 234 | 174 | 225 |
| ABOUTALEBI | SINA | | M.D. | ABILENE | TX | Dermatology | O | 17312 | 127 | 88 | 102 |
| ABOUTALEBI | SINA | | M.D. | ABILENE | TX | Dermatology | O | 17313 | 35 | 26 | 35 |
| ABRAHAM | BARRY | B | MD | PHILADELPHIA | PA | Dermatology | O | 17311 | 24 | 21 | 24 |
| ABRAHAM | BARRY | B | MD | PHILADELPHIA | PA | Dermatology | O | 17312 | 19 | 14 | 15 |
| ABRAMS | BRADLEY | J | DO | SARASOTA | FL | Dermatology | O | 17311 | 181 | 149 | 176 |
| ABRAMS | BRADLEY | J | DO | SARASOTA | FL | Dermatology | O | 17312 | 83 | 71 | 75 |
| ABRISHAMI | PAYAM | | MD | REDLANDS | CA | Dermatology | O | 17311 | 48 | 40 | 47 |
| ABRISHAMI | PAYAM | | MD | REDLANDS | CA | Dermatology | O | 17312 | 28 | 23 | 27 |
| ABROU | AYAD | E | M.D. | SOUTHFIELD | MI | Dermatology | O | 17311 | 958 | 804 | 957 |
| ABROU | AYAD | E | M.D. | SOUTHFIELD | MI | Dermatology | O | 17312 | 676 | 418 | 463 |
| ABROU | AYAD | E | M.D. | SOUTHFIELD | MI | Dermatology | O | 17313 | 67 | 62 | 67 |
| ABROU | AYAD | E | M.D. | SOUTHFIELD | MI | Dermatology | O | 17314 | 29 | 26 | 27 |

**Exhibit 6**     **Ex 6 - 001**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABUABARA | FAUD | | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17311 | 349 | 267 | 281 |
| ABUABARA | FAUD | | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17312 | 249 | 157 | 162 |
| ABUABARA | FAUD | | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17313 | 22 | 12 | 16 |
| ACKERMAN | LINDSAY | S | MD | PHOENIX | AZ | Dermatology | O | 17311 | 21 | 19 | 21 |
| ACKERMAN | LINDSAY | S | MD | PHOENIX | AZ | Dermatology | O | 17312 | 24 | 15 | 17 |
| ADAMS | WILLIAM | B | M.D. | LOUISVILLE | KY | Dermatology | O | 17311 | 459 | 372 | 457 |
| ADAMS | AMY | | D.O. | LAUREL | MS | Dermatology | O | 17311 | 225 | 171 | 186 |
| ADAMS | DAVID | C | MD | MIRAMAR BEACH | FL | Dermatology | O | 17311 | 765 | 585 | 746 |
| ADAMS | JOHN | R | MD | MANHATTAN | KS | Dermatology | O | 17311 | 868 | 480 | 864 |
| ADAMS | RUTH | E | M.D. | CARSON CITY | NV | Dermatology | O | 17311 | 49 | 43 | 49 |
| ADAMS | DERRICK | H | | RED BLUFF | CA | Dermatology | O | 17311 | 209 | 167 | 184 |
| ADAMS | JAY | S | M.D. | CARSON CITY | NV | Dermatology | O | 17311 | 161 | 138 | 159 |
| ADAMS | BENJAMIN | E | D.O. | KIRKSVILLE | MO | Dermatology | O | 17311 | 113 | 94 | 99 |
| ADAMS | WILLIAM | B | M.D. | LOUISVILLE | KY | Dermatology | O | 17312 | 357 | 215 | 253 |
| ADAMS | BENJAMIN | E | D.O. | KIRKSVILLE | MO | Dermatology | O | 17312 | 57 | 44 | 44 |
| ADAMS | RUTH | E | M.D. | CARSON CITY | NV | Dermatology | O | 17312 | 30 | 26 | 29 |
| ADAMS | JAY | S | M.D. | CARSON CITY | NV | Dermatology | O | 17312 | 90 | 65 | 68 |
| ADAMS | DERRICK | H | | RED BLUFF | CA | Dermatology | O | 17312 | 130 | 93 | 96 |
| ADAMS | AMY | | D.O. | LAUREL | MS | Dermatology | O | 17312 | 114 | 86 | 88 |
| ADAMS | DAVID | C | MD | MIRAMAR BEACH | FL | Dermatology | O | 17312 | 323 | 229 | 263 |
| ADAMS | JOHN | R | MD | MANHATTAN | KS | Dermatology | O | 17312 | 452 | 199 | 285 |
| ADAMS | WILLIAM | B | M.D. | LOUISVILLE | KY | Dermatology | O | 17313 | 172 | 127 | 169 |
| ADAMS | DAVID | C | MD | MIRAMAR BEACH | FL | Dermatology | O | 17313 | 79 | 64 | 74 |
| ADAMS | JOHN | R | MD | MANHATTAN | KS | Dermatology | O | 17313 | 44 | 43 | 44 |
| ADAMS | AMY | | D.O. | LAUREL | MS | Dermatology | O | 17313 | 11 | 11 | 11 |
| ADAMS | WILLIAM | B | M.D. | LOUISVILLE | KY | Dermatology | O | 17314 | 103 | 69 | 86 |
| ADAMS | JOHN | R | MD | MANHATTAN | KS | Dermatology | O | 17314 | 15 | 11 | 11 |
| ADAMS | DAVID | C | MD | MIRAMAR BEACH | FL | Dermatology | O | 17314 | 25 | 19 | 22 |
| ADELMAN | ERIC | A | D.O. | GEORGETOWN | TX | Dermatology | O | 17311 | 34 | 33 | 33 |
| ADELMAN | ERIC | A | D.O. | GEORGETOWN | TX | Dermatology | O | 17312 | 33 | 27 | 27 |
| ADNOT | JOHN | | | FORT WORTH | TX | Dermatology | O | 17311 | 458 | 327 | 389 |
| ADNOT | JOHN | | | FORT WORTH | TX | Dermatology | O | 17312 | 160 | 114 | 123 |
| ADNOT | JOHN | | | FORT WORTH | TX | Dermatology | O | 17313 | 47 | 43 | 47 |
| ADVANCED DERMATOLOGY SURGERY CENTER, INC | | | | FRESNO | CA | Ambulatory Surgical Center | F | 17311 | 59 | 55 | 59 |
| ADVANCED DERMATOLOGY SURGERY CENTER, INC | | | | FRESNO | CA | Ambulatory Surgical Center | F | 17313 | 31 | 27 | 31 |
| AGARWAL-ANTAL | NEERA | | M.D. | HUDSON | OH | Dermatology | O | 17311 | 23 | 22 | 22 |
| AGHA | AMR | A | M.D. | DOUGLASVILLE | GA | Dermatology | O | 17311 | 69 | 56 | 67 |
| AGHA | RANIA | | M.D. | OAKBROOK TERRACE | IL | Dermatology | O | 17311 | 40 | 35 | 40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGHA | AMR | A | M.D. | DOUGLASVILLE | GA | Dermatology | O | 17312 | 54 | 37 | 42 |
| AGHA | RANIA | | M.D. | OAKBROOK TERRACE | IL | Dermatology | O | 17312 | 35 | 22 | 26 |
| AGHA | AMR | A | M.D. | DOUGLASVILLE | GA | Dermatology | O | 17313 | 30 | 26 | 30 |
| AGHA | AMR | A | M.D. | DOUGLASVILLE | GA | Dermatology | O | 17314 | 18 | 17 | 17 |
| AHERN | RYAN | W | MD | HOUSTON | TX | Dermatology | O | 17311 | 367 | 291 | 331 |
| AHERN | RYAN | W | MD | HOUSTON | TX | Dermatology | O | 17312 | 118 | 91 | 99 |
| AHERN | RYAN | W | MD | HOUSTON | TX | Dermatology | O | 17313 | 46 | 44 | 45 |
| AHMAD | HINA | | M.D. | CHICAGO | IL | Dermatology | O | 17311 | 144 | 106 | 124 |
| AHMAD | HINA | | M.D. | CHICAGO | IL | Dermatology | O | 17312 | 68 | 47 | 50 |
| AHMAD | HINA | | M.D. | CHICAGO | IL | Dermatology | O | 17313 | 23 | 21 | 22 |
| AHMED-SAUCEDO | REHANA | L | M.D., PH.D. | BURNSVILLE | MN | Dermatology | O | 17311 | 25 | 15 | 21 |
| AIMONE | ROY | J | MD | VICTORIA | TX | Dermatology | O | 17311 | 436 | 317 | 436 |
| AIMONE | ROY | J | MD | VICTORIA | TX | Dermatology | O | 17312 | 213 | 131 | 155 |
| AKERS | MATTHEW | M | M.D. | LIMA | OH | General Surgery | O | 17311 | 150 | 130 | 150 |
| AKERS | MATTHEW | M | M.D. | LIMA | OH | General Surgery | O | 17312 | 82 | 60 | 65 |
| AKIN | RUSSELL | S | M.D. | MIDLAND | TX | Dermatology | O | 17311 | 311 | 241 | 276 |
| AKIN | RUSSELL | S | M.D. | MIDLAND | TX | Dermatology | O | 17312 | 173 | 124 | 133 |
| AKIN | RUSSELL | S | M.D. | MIDLAND | TX | Dermatology | O | 17313 | 17 | 17 | 17 |
| AL DABAGH | BISHR | | MD | FLINT | MI | Dermatology | O | 17311 | 543 | 452 | 489 |
| AL DABAGH | BISHR | | MD | FLINT | MI | Dermatology | O | 17312 | 693 | 363 | 388 |
| AL DABAGH | BISHR | | MD | FLINT | MI | Dermatology | O | 17313 | 47 | 42 | 43 |
| AL DABAGH | BISHR | | MD | FLINT | MI | Dermatology | O | 17314 | 36 | 26 | 27 |
| ALABDULRAZZAQ | HAMAD | | MD | MANCHESTER | NH | Dermatology | O | 17311 | 285 | 233 | 259 |
| ALABDULRAZZAQ | HAMAD | | MD | MANCHESTER | NH | Dermatology | O | 17312 | 125 | 91 | 96 |
| ALABDULRAZZAQ | HAMAD | | MD | MANCHESTER | NH | Dermatology | O | 17313 | 34 | 31 | 33 |
| ALAI | NILI | N | M.D. | LAGUNA HILLS | CA | Dermatology | O | 17311 | 12 | 11 | 12 |
| ALAITI | SAMER | | MD | LOS ANGELES | CA | Dermatology | O | 17311 | 18 | 14 | 18 |
| ALAITI | SAMER | | MD | LOS ANGELES | CA | Dermatology | O | 17312 | 21 | 13 | 16 |
| ALAM | MURAD | | MD | CHICAGO | IL | Dermatology | O | 17311 | 579 | 425 | 470 |
| ALAM | MURAD | | MD | CHICAGO | IL | Dermatology | O | 17312 | 588 | 344 | 373 |
| ALAM | MURAD | | MD | CHICAGO | IL | Dermatology | O | 17313 | 96 | 68 | 75 |
| ALAM | MURAD | | MD | CHICAGO | IL | Dermatology | O | 17314 | 55 | 41 | 46 |
| ALBAHHAR | MAJDY | A | MD | MANHATTAN | KS | Dermatology | O | 17311 | 30 | 26 | 29 |
| ALBAHHAR | MAJDY | A | MD | MANHATTAN | KS | Dermatology | O | 17312 | 31 | 20 | 21 |
| ALBERTINI | JOHN | G | M.D. | WINSTON SALEM | NC | Dermatology | O | 17311 | 700 | 561 | 664 |
| ALBERTINI | JOHN | G | M.D. | WINSTON SALEM | NC | Dermatology | O | 17312 | 319 | 215 | 240 |
| ALBERTINI | JOHN | G | M.D. | WINSTON SALEM | NC | Dermatology | O | 17313 | 31 | 30 | 31 |
| ALBERTINI | JOHN | G | M.D. | WINSTON SALEM | NC | Dermatology | O | 17315 | 146 | 54 | 56 |
| ALBOM | MICHAEL | J | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 141 | 123 | 139 |
| ALBOM | MICHAEL | J | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 132 | 86 | 93 |
| ALBOM | MICHAEL | J | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 26 | 19 | 24 |
| ALBOM | MICHAEL | J | M.D. | NEW YORK | NY | Dermatology | O | 17315 | 28 | 11 | 14 |
| AL-DUJAILI | ZEENA | J | MD | NEW ORLEANS | LA | Dermatology | O | 17311 | 35 | 34 | 35 |
| AL-DUJAILI | ZEENA | J | MD | NEW ORLEANS | LA | Dermatology | O | 17312 | 32 | 22 | 22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | BLAKE | D | M.D. | MODESTO | CA | Dermatology | O | 17311 | 59 | 47 | 58 |
| ALEXANDER | BLAKE | D | M.D. | MODESTO | CA | Dermatology | O | 17312 | 20 | 12 | 13 |
| ALEXANDER | BLAKE | D | M.D. | MODESTO | CA | Dermatology | O | 17313 | 14 | 14 | 14 |
| ALGARIN | MICHELLE | M | M.D. | LAGUNA HILLS | CA | Dermatology | O | 17311 | 390 | 283 | 382 |
| ALGARIN | MICHELLE | M | M.D. | LAGUNA HILLS | CA | Dermatology | O | 17312 | 376 | 212 | 270 |
| ALGARIN | MICHELLE | M | M.D. | LAGUNA HILLS | CA | Dermatology | O | 17313 | 56 | 49 | 55 |
| ALGARIN | MICHELLE | M | M.D. | LAGUNA HILLS | CA | Dermatology | O | 17314 | 43 | 28 | 32 |
| ALLEN | KATTIE | J | MD | BENTONVILLE | AR | Dermatology | O | 17311 | 288 | 233 | 269 |
| ALLEN | SHAWN | B | MD | BOULDER | CO | Dermatology | O | 17311 | 344 | 260 | 326 |
| ALLEN | ERIN | J | MD | PORTLAND | OR | Dermatology | O | 17311 | 369 | 291 | 325 |
| ALLEN | KAREN | D | MD | SAN LUIS OBISPO | CA | Dermatology | O | 17311 | 26 | 22 | 24 |
| ALLEN | KATTIE | J | MD | BENTONVILLE | AR | Dermatology | O | 17312 | 132 | 90 | 92 |
| ALLEN | SHAWN | B | MD | BOULDER | CO | Dermatology | O | 17312 | 182 | 129 | 138 |
| ALLEN | ERIN | J | MD | PORTLAND | OR | Dermatology | O | 17312 | 259 | 161 | 173 |
| ALLEN | KAREN | D | MD | SAN LUIS OBISPO | CA | Dermatology | O | 17312 | 12 | 11 | 11 |
| ALLEN | KATTIE | J | MD | BENTONVILLE | AR | Dermatology | O | 17313 | 13 | 12 | 12 |
| ALLEN | SHAWN | B | MD | BOULDER | CO | Dermatology | O | 17313 | 32 | 27 | 31 |
| ALLEN | ERIN | J | MD | PORTLAND | OR | Dermatology | O | 17313 | 34 | 30 | 32 |
| ALLEN | ERIN | J | MD | PORTLAND | OR | Dermatology | O | 17314 | 11 | 11 | 11 |
| ALLYN | DAVID | L | MD | CLERMONT | FL | Dermatology | O | 17311 | 187 | 148 | 186 |
| ALLYN | DAVID | L | MD | CLERMONT | FL | Dermatology | O | 17312 | 47 | 41 | 46 |
| ALLYN | DAVID | L | MD | CLERMONT | FL | Dermatology | O | 17313 | 31 | 28 | 31 |
| ALLYN | DAVID | L | MD | CLERMONT | FL | Dermatology | O | 17315 | 43 | 31 | 31 |
| ALONSO-LLAMAZARES | JAVIER | | M.D.PHD. | MIAMI | FL | Dermatology | O | 17311 | 81 | 64 | 77 |
| ALONSO-LLAMAZARES | JAVIER | | M.D.PHD. | MIAMI | FL | Dermatology | O | 17312 | 51 | 37 | 39 |
| ALONSO-LLAMAZARES | JAVIER | | M.D.PHD. | MIAMI | FL | Dermatology | O | 17313 | 51 | 44 | 49 |
| ALONSO-LLAMAZARES | JAVIER | | M.D.PHD. | MIAMI | FL | Dermatology | O | 17314 | 15 | 14 | 15 |
| ALTMAN | ROGER | W | M.D. | PALM HARBOR | FL | Dermatology | O | 17311 | 114 | 95 | 113 |
| ALTMAN | JAMIE | F | MD | MEDIA | PA | Dermatology | O | 17311 | 92 | 87 | 91 |
| ALTMAN | KIRSTIN | S | M.D. | TEMPLE | TX | Dermatology | O | 17311 | 16 | 15 | 15 |
| ALTMAN | JEFFREY | S | MD | WOODSTOCK | IL | Dermatology | O | 17311 | 16 | 15 | 15 |
| ALTMAN | ROGER | W | M.D. | PALM HARBOR | FL | Dermatology | O | 17312 | 112 | 60 | 68 |
| ALTMAN | JAMIE | F | MD | MEDIA | PA | Dermatology | O | 17312 | 41 | 30 | 30 |
| ALTMAYER | STEVEN | A | MD | ALBANY | NY | Dermatology | O | 17311 | 372 | 306 | 324 |
| ALTMAYER | STEVEN | A | MD | ALBANY | NY | Dermatology | O | 17312 | 272 | 202 | 211 |
| ALTMAYER | STEVEN | A | MD | ALBANY | NY | Dermatology | O | 17313 | 32 | 26 | 27 |
| ALTMAYER | STEVEN | A | MD | ALBANY | NY | Dermatology | O | 17314 | 14 | 11 | 12 |
| AMATURO | SUSAN | C | M.D. | SANTA ROSA | CA | Dermatology | O | 17311 | 79 | 71 | 78 |
| AMATURO | SUSAN | C | M.D. | SANTA ROSA | CA | Dermatology | O | 17312 | 50 | 34 | 35 |
| AMBAY | APARNA | R | M.D. | WESLEY CHAPEL | FL | Dermatology | O | 17311 | 36 | 30 | 34 |
| AMBAY | APARNA | R | M.D. | WESLEY CHAPEL | FL | Dermatology | O | 17312 | 16 | 14 | 14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMBAY | APARNA | R | M.D. | WESLEY CHAPEL | FL | Dermatology | O | 17313 | 25 | 21 | 23 |
| AMIN | SNEHAL | P | M.D. | SMITHTOWN | NY | Dermatology | O | 17311 | 434 | 372 | 423 |
| AMIN | SNEHAL | P | M.D. | SMITHTOWN | NY | Dermatology | O | 17312 | 388 | 262 | 281 |
| AMIN | SNEHAL | P | M.D. | SMITHTOWN | NY | Dermatology | O | 17313 | 305 | 262 | 304 |
| AMIN | SNEHAL | P | M.D. | SMITHTOWN | NY | Dermatology | O | 17314 | 186 | 139 | 155 |
| AMIR | IMRAN | | MD | BENSALEM | PA | Dermatology | O | 17311 | 137 | 80 | 137 |
| AMIR | IMRAN | | MD | BENSALEM | PA | Dermatology | O | 17312 | 57 | 38 | 44 |
| AMIR | IMRAN | | MD | BENSALEM | PA | Dermatology | O | 17313 | 16 | 13 | 16 |
| AMMAR | NEAL | M | M.D. | REDONDO BEACH | CA | Dermatology | O | 17311 | 652 | 446 | 650 |
| AMMAR | NEAL | M | M.D. | REDONDO BEACH | CA | Dermatology | O | 17312 | 1226 | 398 | 557 |
| AMMAR | NEAL | M | M.D. | REDONDO BEACH | CA | Dermatology | O | 17313 | 68 | 56 | 68 |
| AMMAR | NEAL | M | M.D. | REDONDO BEACH | CA | Dermatology | O | 17314 | 108 | 44 | 54 |
| AMONETTE | REX | A | MD | MEMPHIS | TN | Dermatology | O | 17311 | 437 | 308 | 331 |
| AMONETTE | REX | A | MD | MEMPHIS | TN | Dermatology | O | 17312 | 195 | 136 | 145 |
| AMONETTE | REX | A | MD | MEMPHIS | TN | Dermatology | O | 17313 | 211 | 151 | 164 |
| AMONETTE | REX | A | MD | MEMPHIS | TN | Dermatology | O | 17314 | 46 | 40 | 41 |
| AMONETTE | REX | A | MD | MEMPHIS | TN | Dermatology | O | 17315 | 242 | 70 | 75 |
| ANDERS | REUBEN | M | MD | SONOMA | CA | Dermatology | O | 17311 | 94 | 90 | 93 |
| ANDERS | REUBEN | M | MD | SONOMA | CA | Dermatology | O | 17312 | 35 | 28 | 28 |
| ANDERSEN | WILLIAM | K | MD | LANCASTER | PA | Dermatology | O | 17311 | 105 | 101 | 105 |
| ANDERSEN | WILLIAM | K | MD | LANCASTER | PA | Dermatology | O | 17312 | 54 | 48 | 48 |
| ANDERSON | CHRISTINA | K | MD | SAINT CLOUD | MN | Dermatology | O | 17311 | 42 | 33 | 42 |
| ANDERSON | CHRISTIAN | B | D.O. | JACKSON | WY | Dermatology | O | 17311 | 164 | 132 | 163 |
| ANDERSON | REAGAN | B | D.O. | COLORADO SPRINGS | CO | Dermatology | O | 17311 | 269 | 200 | 269 |
| ANDERSON | WILLIAM | G | DO | LAKE HAVASU CITY | AZ | Dermatology | O | 17311 | 434 | 375 | 416 |
| ANDERSON | LAWRENCE | L | MD | TYLER | TX | Dermatology | O | 17311 | 330 | 294 | 313 |
| ANDERSON | LAWRENCE | L | MD | TYLER | TX | Dermatology | F | 17311 | 230 | 204 | 219 |
| ANDERSON | CHRISTINA | K | MD | SAINT CLOUD | MN | Dermatology | O | 17312 | 22 | 15 | 16 |
| ANDERSON | CHRISTIAN | B | D.O. | JACKSON | WY | Dermatology | O | 17312 | 84 | 64 | 82 |
| ANDERSON | LAWRENCE | L | MD | TYLER | TX | Dermatology | O | 17312 | 166 | 127 | 130 |
| ANDERSON | LAWRENCE | L | MD | TYLER | TX | Dermatology | F | 17312 | 138 | 103 | 105 |
| ANDERSON | REAGAN | B | D.O. | COLORADO SPRINGS | CO | Dermatology | O | 17312 | 271 | 164 | 219 |
| ANDERSON | WILLIAM | G | DO | LAKE HAVASU CITY | AZ | Dermatology | O | 17312 | 156 | 122 | 127 |
| ANDERSON | CHRISTIAN | B | D.O. | JACKSON | WY | Dermatology | O | 17313 | 22 | 21 | 22 |
| ANDERSON | REAGAN | B | D.O. | COLORADO SPRINGS | CO | Dermatology | O | 17313 | 30 | 26 | 30 |
| ANDERSON | CHRISTIAN | B | D.O. | JACKSON | WY | Dermatology | O | 17314 | 15 | 15 | 15 |
| ANDERSON | REAGAN | B | D.O. | COLORADO SPRINGS | CO | Dermatology | O | 17314 | 29 | 21 | 24 |
| ANDERSON-DOCKTER | HEIDI | F | M.D. | WEYMOUTH | MA | Dermatology | O | 17311 | 461 | 351 | 423 |
| ANDERSON-DOCKTER | HEIDI | F | M.D. | WEYMOUTH | MA | Dermatology | O | 17312 | 173 | 127 | 136 |
| ANDERSON-DOCKTER | HEIDI | F | M.D. | WEYMOUTH | MA | Dermatology | O | 17313 | 112 | 84 | 99 |
| ANDERSON-DOCKTER | HEIDI | F | M.D. | WEYMOUTH | MA | Dermatology | O | 17314 | 23 | 20 | 23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANG | GINA | C | MD | GRANDVILLE | MI | Dermatology | O | 17311 | 427 | 321 | 421 |
| ANG | GINA | C | MD | GRANDVILLE | MI | Dermatology | O | 17312 | 180 | 118 | 132 |
| ANG | GINA | C | MD | GRANDVILLE | MI | Dermatology | O | 17313 | 40 | 34 | 39 |
| ANGELONI | VINCENT | L | M.D. | CLIVE | IA | Dermatology | O | 17311 | 170 | 137 | 148 |
| ANGELONI | VINCENT | L | M.D. | CLIVE | IA | Dermatology | O | 17312 | 94 | 60 | 64 |
| ANOLIK | ROBERT | T | MD | NEW YORK | NY | Dermatology | O | 17311 | 37 | 29 | 35 |
| ANOLIK | ROBERT | T | MD | NEW YORK | NY | Dermatology | O | 17312 | 20 | 16 | 16 |
| ANOLIK | ROBERT | T | MD | NEW YORK | NY | Dermatology | O | 17313 | 28 | 19 | 25 |
| ANTROBUS | STEPHEN | D | M.D. | BATON ROUGE | LA | Plastic and Reconstructive Surgery | O | 17311 | 651 | 476 | 553 |
| ANTROBUS | STEPHEN | D | M.D. | BATON ROUGE | LA | Plastic and Reconstructive Surgery | O | 17312 | 455 | 242 | 262 |
| ANTROBUS | STEPHEN | D | M.D. | BATON ROUGE | LA | Plastic and Reconstructive Surgery | O | 17313 | 25 | 21 | 24 |
| APHALE | ABHISHEK | N | MD | ELMER | NJ | Dermatology | F | 17311 | 42 | 37 | 41 |
| APHALE | ABHISHEK | N | MD | ELMER | NJ | Dermatology | O | 17311 | 99 | 73 | 98 |
| APHALE | ABHISHEK | N | MD | ELMER | NJ | Dermatology | F | 17312 | 25 | 17 | 19 |
| APHALE | ABHISHEK | N | MD | ELMER | NJ | Dermatology | O | 17312 | 54 | 38 | 48 |
| APPERT | DAVID | L | M.D. | BISMARCK | ND | Dermatology | O | 17311 | 439 | 346 | 398 |
| APPERT | DAVID | L | M.D. | BISMARCK | ND | Dermatology | O | 17312 | 284 | 182 | 208 |
| APPERT | DAVID | L | M.D. | BISMARCK | ND | Dermatology | O | 17313 | 36 | 32 | 35 |
| ARBESFELD | DAVID | M | MD | ROCKVILLE CENTRE | NY | Dermatology | O | 17311 | 40 | 33 | 40 |
| ARBESFELD | DAVID | M | MD | ROCKVILLE CENTRE | NY | Dermatology | O | 17312 | 31 | 20 | 24 |
| ARNOLD | ALAN | J | MD | LAS VEGAS | NV | Dermatology | O | 17311 | 70 | 40 | 65 |
| ARNOLD | JASON | G | M.D. | DUBLIN | GA | Dermatology | O | 17311 | 101 | 90 | 98 |
| ARNOLD | JASON | G | M.D. | DUBLIN | GA | Dermatology | O | 17312 | 99 | 52 | 55 |
| ARNOLD | ALAN | J | MD | LAS VEGAS | NV | Dermatology | O | 17312 | 80 | 25 | 36 |
| ARNOLD | ALAN | J | MD | LAS VEGAS | NV | Dermatology | O | 17313 | 14 | 11 | 13 |
| ARPEY | CHRISTOPHER | J | MD | ROCHESTER | MN | Dermatology | O | 17311 | 45 | 40 | 40 |
| ARPEY | CHRISTOPHER | J | MD | ROCHESTER | MN | Dermatology | F | 17311 | 276 | 215 | 221 |
| ARPEY | CHRISTOPHER | J | MD | ROCHESTER | MN | Dermatology | F | 17312 | 105 | 68 | 69 |
| ARPEY | CHRISTOPHER | J | MD | ROCHESTER | MN | Dermatology | O | 17312 | 42 | 24 | 24 |
| ARPEY | CHRISTOPHER | J | MD | ROCHESTER | MN | Dermatology | F | 17313 | 22 | 16 | 18 |
| ARRON | SARAH | T | M.D., PH.D. | SAN FRANCISCO | CA | Dermatology | O | 17311 | 127 | 90 | 114 |
| ARRON | SARAH | T | M.D., PH.D. | SAN FRANCISCO | CA | Dermatology | O | 17312 | 99 | 56 | 67 |
| ASARCH | ADAM | D | M.D. | GRAND RAPIDS | MI | Dermatology | O | 17311 | 94 | 82 | 91 |
| ASARCH | RICHARD | G | M.D. | ENGLEWOOD | CO | Dermatology | O | 17311 | 266 | 195 | 252 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASARCH | ADAM | D | M.D. | GRAND RAPIDS | MI | Dermatology | O | 17312 | 95 | 53 | 59 |
| ASARCH | RICHARD | G | M.D. | ENGLEWOOD | CO | Dermatology | O | 17312 | 195 | 104 | 118 |
| ASARCH | RICHARD | G | M.D. | ENGLEWOOD | CO | Dermatology | O | 17313 | 19 | 17 | 19 |
| ASARCH | ADAM | D | M.D. | GRAND RAPIDS | MI | Dermatology | O | 17313 | 14 | 13 | 14 |
| ASGARI | MARYAM | M | MD | BOSTON | MA | Dermatology | O | 17311 | 111 | 97 | 106 |
| ASGARI | MARYAM | M | MD | BOSTON | MA | Dermatology | O | 17312 | 87 | 54 | 60 |
| ASGARI | MARYAM | M | MD | BOSTON | MA | Dermatology | O | 17313 | 30 | 25 | 26 |
| ASGARI | MARYAM | M | MD | BOSTON | MA | Dermatology | O | 17314 | 24 | 15 | 15 |
| ASHINOFF | ROBIN | | MD | HACKENSACK | NJ | Dermatology | O | 17311 | 317 | 260 | 317 |
| ASHINOFF | ROBIN | | MD | HACKENSACK | NJ | Dermatology | O | 17312 | 192 | 137 | 152 |
| ASHINOFF | ROBIN | | MD | HACKENSACK | NJ | Dermatology | O | 17313 | 45 | 42 | 45 |
| ASHINOFF | ROBIN | | MD | HACKENSACK | NJ | Dermatology | O | 17314 | 13 | 11 | 11 |
| ASHOURIAN | NEDA | | M.D. | CHICAGO | IL | Dermatology | O | 17311 | 173 | 134 | 156 |
| ASHOURIAN | NEDA | | M.D. | CHICAGO | IL | Dermatology | O | 17312 | 153 | 83 | 93 |
| ASHOURIAN | NEDA | | M.D. | CHICAGO | IL | Dermatology | O | 17313 | 125 | 96 | 112 |
| ASHOURIAN | NEDA | | M.D. | CHICAGO | IL | Dermatology | O | 17314 | 66 | 47 | 52 |
| ASPEN | OTTER | Q | M.D. | ROCKAWAY | NJ | Dermatology | O | 17311 | 654 | 419 | 560 |
| ASPEN | OTTER | Q | M.D. | ROCKAWAY | NJ | Dermatology | O | 17312 | 287 | 176 | 211 |
| ASPEN | OTTER | Q | M.D. | ROCKAWAY | NJ | Dermatology | O | 17313 | 76 | 61 | 67 |
| ASPEN | OTTER | Q | M.D. | ROCKAWAY | NJ | Dermatology | O | 17314 | 38 | 28 | 30 |
| ASPEN | OTTER | Q | M.D. | ROCKAWAY | NJ | Dermatology | O | 17315 | 55 | 14 | 15 |
| ASZTERBAUM | MICHELLE | | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 31 | 26 | 30 |
| ASZTERBAUM | MICHELLE | | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 26 | 17 | 19 |
| AUERBACH | AMANDA | H | M.D. | WORCESTER | MA | Dermatology | O | 17311 | 184 | 152 | 169 |
| AUERBACH | AMANDA | H | M.D. | WORCESTER | MA | Dermatology | O | 17312 | 234 | 119 | 129 |
| AUERBACH | AMANDA | H | M.D. | WORCESTER | MA | Dermatology | O | 17313 | 34 | 30 | 31 |
| AUERBACH | AMANDA | H | M.D. | WORCESTER | MA | Dermatology | O | 17314 | 19 | 14 | 14 |
| AUGHENBAUGH | WILLIAM | D | MD | MADISON | WI | Dermatology | O | 17311 | 51 | 40 | 43 |
| AUGHENBAUGH | WILLIAM | D | MD | MADISON | WI | Dermatology | O | 17312 | 40 | 27 | 28 |
| AUGTER | GARY | K | D.O. | MCALESTER | OK | Dermatology | O | 17311 | 123 | 93 | 106 |
| AUGTER | GARY | K | D.O. | MCALESTER | OK | Dermatology | O | 17312 | 165 | 92 | 105 |
| AUGTER | GARY | K | D.O. | MCALESTER | OK | Dermatology | O | 17313 | 97 | 68 | 82 |
| AUGTER | GARY | K | D.O. | MCALESTER | OK | Dermatology | O | 17314 | 125 | 68 | 82 |
| AUH | SOGYONG | | MD | CREST HILL | IL | Dermatology | O | 17311 | 13 | 13 | 13 |
| AULISIO | ANTHONY | | M.D. | GAINESVILLE | FL | Dermatology | O | 17311 | 947 | 508 | 947 |
| AULISIO | ANTHONY | | M.D. | GAINESVILLE | FL | Dermatology | O | 17312 | 857 | 340 | 561 |
| AULISIO | ANTHONY | | M.D. | GAINESVILLE | FL | Dermatology | O | 17313 | 189 | 132 | 188 |
| AULISIO | ANTHONY | | M.D. | GAINESVILLE | FL | Dermatology | O | 17314 | 180 | 87 | 114 |
| AVERITTE | RICHARD | L | MD | SCOTTSDALE | AZ | Dermatology | O | 17311 | 55 | 54 | 54 |
| AVERITTE | RICHARD | L | MD | SCOTTSDALE | AZ | Dermatology | O | 17312 | 28 | 22 | 22 |
| AVERITTE | RICHARD | L | MD | SCOTTSDALE | AZ | Dermatology | O | 17313 | 52 | 43 | 45 |
| AVRAM | DAVID | K | MD | BROOKLYN | NY | Dermatology | O | 17311 | 71 | 63 | 69 |
| AVRAM | DAVID | K | MD | BROOKLYN | NY | Dermatology | O | 17312 | 53 | 35 | 40 |
| AVRAM | DAVID | K | MD | BROOKLYN | NY | Dermatology | O | 17313 | 15 | 12 | 13 |
| AWADALLA | FARAH | C | MD | COSTA MESA | CA | Dermatology | O | 17311 | 344 | 228 | 335 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWADALLA | FARAH | C | MD | COSTA MESA | CA | Dermatology | O | 17312 | 283 | 141 | 189 |
| AWADALLA | FARAH | C | MD | COSTA MESA | CA | Dermatology | O | 17313 | 146 | 85 | 131 |
| AWADALLA | FARAH | C | MD | COSTA MESA | CA | Dermatology | O | 17314 | 57 | 31 | 46 |
| AYAR | ANGELO | E | M.D. | WINTER HAVEN | FL | Dermatology | O | 17311 | 75 | 67 | 75 |
| AYAR | ANGELO | E | M.D. | WINTER HAVEN | FL | Dermatology | O | 17312 | 42 | 34 | 35 |
| AYAR | ANGELO | E | M.D. | WINTER HAVEN | FL | Dermatology | O | 17313 | 28 | 21 | 28 |
| AYLESWORTH | ROBERT | J | MD | RHINELANDER | WI | Dermatology | O | 17311 | 142 | 120 | 142 |
| AYLESWORTH | ROBERT | J | MD | RHINELANDER | WI | Dermatology | O | 17312 | 104 | 68 | 78 |
| AYLI | ELIAS | E | D.O. | PENSACOLA | FL | Dermatology | O | 17311 | 639 | 489 | 633 |
| AYLI | ELIAS | E | D.O. | PENSACOLA | FL | Dermatology | O | 17312 | 349 | 218 | 253 |
| AYLI | ELIAS | E | D.O. | PENSACOLA | FL | Dermatology | O | 17313 | 124 | 102 | 124 |
| AYLI | ELIAS | E | D.O. | PENSACOLA | FL | Dermatology | O | 17314 | 26 | 20 | 20 |
| AYLWARD | JULIET | L | MD | MADISON | WI | Dermatology | O | 17311 | 476 | 338 | 382 |
| AYLWARD | JULIET | L | MD | MADISON | WI | Dermatology | O | 17312 | 299 | 185 | 203 |
| AYLWARD | JULIET | L | MD | MADISON | WI | Dermatology | O | 17313 | 35 | 30 | 33 |
| AYLWARD | JULIET | L | MD | MADISON | WI | Dermatology | O | 17314 | 12 | 11 | 12 |
| BAACK | BRAD | R | M.D. | FORT COLLINS | CO | Dermatology | O | 17311 | 259 | 222 | 252 |
| BAACK | BRAD | R | M.D. | FORT COLLINS | CO | Dermatology | O | 17312 | 344 | 185 | 209 |
| BABCOCK | MELISSA | | MD | ATLANTA | GA | Dermatology | O | 17311 | 66 | 57 | 66 |
| BABCOCK | MELISSA | | MD | ATLANTA | GA | Dermatology | O | 17312 | 54 | 30 | 35 |
| BACIGALUPI | ROBERT | M | M.D. | WEST ISLIP | NY | Dermatology | O | 17311 | 38 | 36 | 37 |
| BACIGALUPI | ROBERT | M | M.D. | WEST ISLIP | NY | Dermatology | O | 17312 | 31 | 20 | 21 |
| BADAME | ANTHONY | J | M.D. | SAN JOSE | CA | Dermatology | O | 17311 | 105 | 95 | 105 |
| BADAME | ANTHONY | J | M.D. | SAN JOSE | CA | Dermatology | O | 17312 | 145 | 92 | 103 |
| BADAME | ANTHONY | J | M.D. | SAN JOSE | CA | Dermatology | O | 17313 | 37 | 29 | 36 |
| BADAME | ANTHONY | J | M.D. | SAN JOSE | CA | Dermatology | O | 17314 | 47 | 28 | 35 |
| BADAWY | SAMY | | M.D. | WYNDMOOR | PA | Dermatology | O | 17311 | 64 | 55 | 64 |
| BADAWY | SAMY | | M.D. | WYNDMOOR | PA | Dermatology | O | 17312 | 33 | 24 | 25 |
| BADAWY | SAMY | | M.D. | WYNDMOOR | PA | Dermatology | O | 17313 | 18 | 18 | 18 |
| BADER | ROBERT | S | M.D. | DEERFIELD BEACH | FL | Dermatology | O | 17311 | 150 | 109 | 150 |
| BADER | ROBERT | S | M.D. | DEERFIELD BEACH | FL | Dermatology | O | 17312 | 83 | 54 | 65 |
| BAE | YOON-SOO | | BS, MA, MD | NEW YORK | NY | Dermatology | O | 17311 | 28 | 19 | 25 |
| BAE | YOON-SOO | | BS, MA, MD | NEW YORK | NY | Dermatology | O | 17312 | 44 | 18 | 21 |
| BAHNER | JENNIFER | D | MD | BRUNSWICK | OH | Dermatology | O | 17311 | 169 | 139 | 156 |
| BAHNER | JENNIFER | D | MD | BRUNSWICK | OH | Dermatology | O | 17312 | 113 | 76 | 79 |
| BAHNER | JENNIFER | D | MD | BRUNSWICK | OH | Dermatology | O | 17313 | 37 | 31 | 36 |
| BAHR | BROOKS | | M.D. | LOS ANGELES | CA | Dermatology | O | 17311 | 14 | 11 | 14 |
| BAILEY | EVANS | C | MD, PHD | HOOVER | AL | Dermatology | F | 17311 | 13 | 13 | 13 |
| BAILEY | EVANS | C | MD, PHD | HOOVER | AL | Dermatology | O | 17311 | 920 | 641 | 765 |
| BAILEY | EVANS | C | MD, PHD | HOOVER | AL | Dermatology | O | 17312 | 283 | 202 | 219 |
| BAILEY | EVANS | C | MD, PHD | HOOVER | AL | Dermatology | O | 17313 | 222 | 147 | 180 |
| BAILEY | EVANS | C | MD, PHD | HOOVER | AL | Dermatology | O | 17314 | 24 | 20 | 23 |
| BAIN | EARL | E | MD | RALEIGH | NC | Dermatology | O | 17311 | 214 | 175 | 210 |
| BAIN | EARL | E | MD | RALEIGH | NC | Dermatology | O | 17312 | 198 | 119 | 141 |
| BAIN | EARL | E | MD | RALEIGH | NC | Dermatology | O | 17313 | 68 | 62 | 66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAIN | EARL | E | MD | RALEIGH | NC | Dermatology | O | 17314 | 43 | 33 | 34 |
| BAJOGHLI | AMIR | | MD | MC LEAN | VA | Dermatology | O | 17311 | 266 | 189 | 254 |
| BAJOGHLI | AMIR | | MD | MC LEAN | VA | Dermatology | O | 17312 | 164 | 97 | 110 |
| BAJOGHLI | AMIR | | MD | MC LEAN | VA | Dermatology | O | 17313 | 47 | 33 | 41 |
| BAJOGHLI | AMIR | | MD | MC LEAN | VA | Dermatology | O | 17314 | 24 | 13 | 18 |
| BAKER | BRIAN | L | M.D. | SOMERSET | KY | Dermatology | O | 17311 | 240 | 201 | 236 |
| BAKER | BRIAN | L | M.D. | SOMERSET | KY | Dermatology | O | 17312 | 87 | 63 | 70 |
| BALDING | CARMEN | S | MD | GLENDALE | WI | Dermatology | O | 17311 | 285 | 229 | 246 |
| BALDING | CARMEN | S | MD | GLENDALE | WI | Dermatology | O | 17312 | 217 | 110 | 120 |
| BALDING | CARMEN | S | MD | GLENDALE | WI | Dermatology | O | 17313 | 24 | 18 | 22 |
| BALDING | CARMEN | S | MD | GLENDALE | WI | Dermatology | O | 17315 | 36 | 13 | 13 |
| BALESTRA | CATHERINE | | | MIRAMAR | FL | Dermatology | O | 17311 | 179 | 152 | 171 |
| BALESTRA | CATHERINE | | | MIRAMAR | FL | Dermatology | O | 17312 | 85 | 59 | 64 |
| BALESTRA | CATHERINE | | | MIRAMAR | FL | Dermatology | O | 17313 | 33 | 30 | 31 |
| BALIN | ARTHUR | K | MD, PHD | MEDIA | PA | Dermatology | O | 17311 | 176 | 88 | 171 |
| BALIN | ARTHUR | K | MD, PHD | MEDIA | PA | Dermatology | O | 17312 | 171 | 82 | 149 |
| BALIN | ARTHUR | K | MD, PHD | MEDIA | PA | Dermatology | O | 17313 | 14 | 13 | 14 |
| BALIN | ARTHUR | K | MD, PHD | MEDIA | PA | Dermatology | O | 17315 | 59 | 11 | 13 |
| BALL | KATHARINE | | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17311 | 196 | 151 | 178 |
| BALL | KATHARINE | | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17312 | 169 | 98 | 112 |
| BALL | KATHARINE | | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17313 | 41 | 35 | 41 |
| BALL | KATHARINE | | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17314 | 19 | 15 | 15 |
| BALLE | MARK | R | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17311 | 695 | 557 | 603 |
| BALLE | MARK | R | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17312 | 546 | 337 | 357 |
| BALLE | MARK | R | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17313 | 119 | 110 | 116 |
| BALLE | MARK | R | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17314 | 43 | 37 | 38 |
| BALLE | MARK | R | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17315 | 153 | 43 | 43 |
| BANDT | ANYA | E | M.D. | SAN RAFAEL | CA | Dermatology | O | 17311 | 46 | 34 | 38 |
| BANDT | ANYA | E | M.D. | SAN RAFAEL | CA | Dermatology | O | 17312 | 17 | 14 | 14 |
| BANGASH | SULEMAN | J | DO | ELGIN | IL | Dermatology | O | 17311 | 743 | 568 | 724 |
| BANGASH | SULEMAN | J | DO | ELGIN | IL | Dermatology | O | 17312 | 523 | 305 | 361 |
| BANGASH | SULEMAN | J | DO | ELGIN | IL | Dermatology | O | 17313 | 157 | 115 | 149 |
| BANGASH | SULEMAN | J | DO | ELGIN | IL | Dermatology | O | 17314 | 47 | 37 | 41 |
| BANKS | SAMUEL | L | MD | CHATTANOOGA | TN | Dermatology | O | 17311 | 478 | 403 | 474 |
| BANKS | SAMUEL | L | MD | CHATTANOOGA | TN | Dermatology | O | 17312 | 363 | 226 | 261 |
| BAR | ANNA | A | MD | PORTLAND | OR | Dermatology | F | 17311 | 562 | 435 | 512 |
| BAR | ANNA | A | MD | PORTLAND | OR | Dermatology | F | 17312 | 388 | 242 | 264 |
| BAR | ANNA | A | MD | PORTLAND | OR | Dermatology | F | 17313 | 50 | 40 | 47 |
| BARAK | ORR | G | M.D. | SINKING SPRING | PA | Dermatology | O | 17311 | 365 | 214 | 334 |
| BARAK | ORR | G | M.D. | SINKING SPRING | PA | Dermatology | O | 17312 | 279 | 144 | 201 |
| BARAK | ORR | G | M.D. | SINKING SPRING | PA | Dermatology | O | 17313 | 34 | 30 | 33 |
| BARAK | ORR | G | M.D. | SINKING SPRING | PA | Dermatology | O | 17314 | 22 | 17 | 19 |
| BARBER | MARY | F | M.D. | OCALA | FL | Dermatology | O | 17311 | 765 | 591 | 738 |
| BARBER | MARY | F | M.D. | OCALA | FL | Dermatology | O | 17312 | 552 | 357 | 407 |
| BARBER | MARY | F | M.D. | OCALA | FL | Dermatology | O | 17313 | 51 | 43 | 47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BARBER | MARY | F | M.D. | OCALA | FL | Dermatology | O | 17314 | 31 | 24 | 25 |
| BARD | SUSAN | | M.D. | BROOKLYN | NY | Dermatology | O | 17311 | 27 | 26 | 27 |
| BARD | SUSAN | | M.D. | BROOKLYN | NY | Dermatology | O | 17312 | 21 | 16 | 17 |
| BARLOW | JAMES | O | M.D. | SURPRISE | AZ | Dermatology | O | 17311 | 829 | 580 | 741 |
| BARLOW | JAMES | O | M.D. | SURPRISE | AZ | Dermatology | O | 17312 | 536 | 283 | 333 |
| BARLOW | JAMES | O | M.D. | SURPRISE | AZ | Dermatology | O | 17313 | 126 | 76 | 103 |
| BARLOW | JAMES | O | M.D. | SURPRISE | AZ | Dermatology | O | 17314 | 43 | 30 | 37 |
| BARNARD | CHRISTOPHER | M | M.D. | MONTEREY | CA | Dermatology | O | 17311 | 76 | 64 | 73 |
| BARNARD | CHRISTOPHER | M | M.D. | MONTEREY | CA | Dermatology | O | 17312 | 89 | 47 | 55 |
| BARNARD | CHRISTOPHER | M | M.D. | MONTEREY | CA | Dermatology | O | 17313 | 49 | 41 | 46 |
| BARNARD | CHRISTOPHER | M | M.D. | MONTEREY | CA | Dermatology | O | 17314 | 30 | 22 | 24 |
| BARON | JONATHAN | A | MD | SANTA ANA | CA | Dermatology | O | 17311 | 112 | 92 | 103 |
| BARON | JENNIFER | A | MD | SAN JOSE | CA | Dermatology | O | 17311 | 102 | 77 | 102 |
| BARON | JENNIFER | A | MD | SAN JOSE | CA | Dermatology | O | 17312 | 36 | 27 | 30 |
| BARON | JONATHAN | A | MD | SANTA ANA | CA | Dermatology | O | 17312 | 89 | 58 | 64 |
| BARON | JONATHAN | A | MD | SANTA ANA | CA | Dermatology | O | 17313 | 34 | 28 | 31 |
| BARON | JONATHAN | A | MD | SANTA ANA | CA | Dermatology | O | 17314 | 12 | 11 | 11 |
| BARR | JASON | A | DO | SCOTTSDALE | AZ | Dermatology | O | 17311 | 200 | 153 | 194 |
| BARR | JASON | A | DO | SCOTTSDALE | AZ | Dermatology | O | 17312 | 63 | 42 | 51 |
| BARR | JASON | A | DO | SCOTTSDALE | AZ | Dermatology | O | 17313 | 129 | 95 | 115 |
| BARRON | GREGORY | | M.D. | STUART | FL | Dermatology | O | 17311 | 389 | 282 | 376 |
| BARRON | GREGORY | | M.D. | STUART | FL | Dermatology | O | 17312 | 221 | 140 | 165 |
| BARRON | GREGORY | | M.D. | STUART | FL | Dermatology | O | 17313 | 23 | 23 | 23 |
| BARROWS | MATTHEW | D | MD | MCKINNEY | TX | Dermatology | O | 17311 | 696 | 521 | 693 |
| BARROWS | MATTHEW | D | MD | MCKINNEY | TX | Dermatology | O | 17312 | 617 | 362 | 440 |
| BARROWS | MATTHEW | D | MD | MCKINNEY | TX | Dermatology | O | 17313 | 144 | 122 | 141 |
| BARROWS | MATTHEW | D | MD | MCKINNEY | TX | Dermatology | O | 17314 | 53 | 48 | 50 |
| BARTH | GARIN | D | MD | LAGRANGE | GA | Dermatology | O | 17311 | 34 | 33 | 33 |
| BARTH | GARIN | D | MD | LAGRANGE | GA | Dermatology | O | 17312 | 21 | 14 | 14 |
| BARTLOW | GREGORY | A | MD | SANTA ANA | CA | Dermatology | O | 17311 | 277 | 220 | 264 |
| BARTLOW | GREGORY | A | MD | SANTA ANA | CA | Dermatology | O | 17312 | 168 | 106 | 119 |
| BARTLOW | GREGORY | A | MD | SANTA ANA | CA | Dermatology | O | 17313 | 22 | 17 | 20 |
| BARTUS | CYNTHIA | L | M.D. | ALLENTOWN | PA | Dermatology | O | 17311 | 406 | 333 | 379 |
| BARTUS | CYNTHIA | L | M.D. | ALLENTOWN | PA | Dermatology | O | 17312 | 325 | 214 | 229 |
| BARTUS | CYNTHIA | L | M.D. | ALLENTOWN | PA | Dermatology | O | 17313 | 57 | 44 | 50 |
| BARTUS | CYNTHIA | L | M.D. | ALLENTOWN | PA | Dermatology | O | 17314 | 29 | 21 | 23 |
| BARTUS | CYNTHIA | L | M.D. | ALLENTOWN | PA | Dermatology | O | 17315 | 163 | 67 | 71 |
| BASAK | SARAH | A | M.D. | SAINT LOUIS | MO | Dermatology | O | 17311 | 14 | 13 | 13 |
| BASLER | GEOFFREY | C | M.D. | LINCOLN | NE | Dermatology | O | 17311 | 180 | 144 | 168 |
| BASLER | GEOFFREY | C | M.D. | LINCOLN | NE | Dermatology | O | 17312 | 90 | 52 | 53 |
| BASLER | GEOFFREY | C | M.D. | LINCOLN | NE | Dermatology | O | 17313 | 26 | 25 | 25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BASLER | GEOFFREY | C | M.D. | LINCOLN | NE | Dermatology | O | 17315 | 88 | 24 | 24 |
| BASTIEN | MICHAEL | R | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17311 | 14 | 13 | 14 |
| BATRA | RITU | S | MD MPH | SANTA MONICA | CA | Dermatology | O | 17311 | 45 | 41 | 45 |
| BATRA | RITU | S | MD MPH | SANTA MONICA | CA | Dermatology | O | 17312 | 31 | 19 | 21 |
| BATRA | RITU | S | MD MPH | SANTA MONICA | CA | Dermatology | O | 17313 | 16 | 16 | 16 |
| BAUCOM | MARK | F | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 512 | 400 | 507 |
| BAUCOM | MARK | F | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 310 | 177 | 223 |
| BAUCOM | MARK | F | M.D. | ATLANTA | GA | Dermatology | O | 17313 | 97 | 77 | 96 |
| BAUCOM | MARK | F | M.D. | ATLANTA | GA | Dermatology | O | 17314 | 27 | 24 | 24 |
| BAUER | JACOB | H | M.D. | OLYMPIA | WA | Dermatology | O | 17311 | 495 | 418 | 458 |
| BAUER | JACOB | H | M.D. | OLYMPIA | WA | Dermatology | O | 17312 | 233 | 166 | 173 |
| BAUER | JACOB | H | M.D. | OLYMPIA | WA | Dermatology | O | 17313 | 19 | 17 | 18 |
| BAUGH | WILLIAM | P | M. D. | FULLERTON | CA | Dermatology | O | 17311 | 115 | 94 | 115 |
| BAUGH | WILLIAM | P | M. D. | FULLERTON | CA | Dermatology | O | 17312 | 72 | 40 | 42 |
| BAUGHMAN | SHERILYN | | MD | ALAMO | CA | Dermatology | O | 17311 | 40 | 35 | 37 |
| BAUGHMAN | SHERILYN | | MD | ALAMO | CA | Dermatology | O | 17312 | 24 | 20 | 21 |
| BAUM | CHRISTIAN | L | M.D. | ROCHESTER | MN | Dermatology | F | 17311 | 268 | 217 | 221 |
| BAUM | CHRISTIAN | L | M.D. | ROCHESTER | MN | Dermatology | F | 17312 | 108 | 70 | 70 |
| BAUM | CHRISTIAN | L | M.D. | ROCHESTER | MN | Dermatology | F | 17313 | 23 | 20 | 20 |
| BAX | MICHAEL | J | MD | BUFFALO | NY | Dermatology | F | 17311 | 40 | 25 | 30 |
| BAX | MICHAEL | J | MD | BUFFALO | NY | Dermatology | F | 17312 | 20 | 13 | 15 |
| BAX | MICHAEL | J | MD | BUFFALO | NY | Dermatology | F | 17313 | 13 | 11 | 11 |
| BAYER | MICHAEL | J | | DULUTH | MN | Dermatology | O | 17311 | 103 | 81 | 88 |
| BAYER | MICHAEL | J | | DULUTH | MN | Dermatology | F | 17311 | 94 | 74 | 75 |
| BAYER | MICHAEL | J | | DULUTH | MN | Dermatology | O | 17312 | 47 | 38 | 40 |
| BAYER | MICHAEL | J | | DULUTH | MN | Dermatology | F | 17312 | 62 | 42 | 42 |
| BEAN | ANDREW | K | M.D. | WEST DES MOINES | IA | Dermatology | O | 17311 | 367 | 334 | 349 |
| BEAN | ANDREW | K | M.D. | WEST DES MOINES | IA | Dermatology | O | 17312 | 184 | 146 | 148 |
| BEARD | FRANCES | | MD | MEMPHIS | TN | Dermatology | O | 17311 | 442 | 323 | 376 |
| BEARD | FRANCES | | MD | MEMPHIS | TN | Dermatology | O | 17312 | 297 | 192 | 212 |
| BEARD | FRANCES | | MD | MEMPHIS | TN | Dermatology | O | 17313 | 68 | 56 | 61 |
| BEARD | FRANCES | | MD | MEMPHIS | TN | Dermatology | O | 17314 | 35 | 25 | 26 |
| BEARD | FRANCES | | MD | MEMPHIS | TN | Dermatology | O | 17315 | 152 | 65 | 70 |
| BECK | STEPHEN | J | MD | TYLER | TX | Dermatology | O | 17311 | 418 | 323 | 416 |
| BECK | STEPHEN | J | MD | TYLER | TX | Dermatology | O | 17312 | 387 | 247 | 310 |
| BECK | STEPHEN | J | MD | TYLER | TX | Dermatology | O | 17313 | 46 | 42 | 45 |
| BECK | STEPHEN | J | MD | TYLER | TX | Dermatology | O | 17314 | 34 | 28 | 30 |
| BECKER | TODD | C | M.D., PH.D. | BOULDER | CO | Dermatology | O | 17311 | 225 | 191 | 212 |
| BECKER | DAVID | S | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 675 | 594 | 666 |
| BECKER | TODD | C | M.D., PH.D. | BOULDER | CO | Dermatology | O | 17312 | 172 | 113 | 120 |
| BECKER | DAVID | S | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 508 | 356 | 380 |
| BECKER | DAVID | S | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 239 | 207 | 224 |
| BECKER | TODD | C | M.D., PH.D. | BOULDER | CO | Dermatology | O | 17313 | 29 | 27 | 29 |
| BECKER | DAVID | S | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 107 | 80 | 83 |
| BECKER | TODD | C | M.D., PH.D. | BOULDER | CO | Dermatology | O | 17314 | 17 | 13 | 14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEDOCS | PAUL | M | DO | SANDUSKY | OH | Dermatology | O | 17311 | 527 | 445 | 525 |
| BEDOCS | PAUL | M | DO | SANDUSKY | OH | Dermatology | O | 17312 | 277 | 209 | 230 |
| BEDOCS | PAUL | M | DO | SANDUSKY | OH | Dermatology | O | 17313 | 47 | 42 | 47 |
| BEDOCS | PAUL | M | DO | SANDUSKY | OH | Dermatology | O | 17314 | 16 | 15 | 16 |
| BEEHLER | AMANDA | | DO | FARGO | ND | Dermatology | O | 17311 | 128 | 110 | 120 |
| BEEHLER | AMANDA | | DO | FARGO | ND | Dermatology | O | 17312 | 87 | 62 | 63 |
| BEER | KENNETH | | MD | WEST PALM BEACH | FL | Dermatology | O | 17311 | 217 | 173 | 217 |
| BEER | ROBERT | E | M.D. | BRENTWOOD | CA | Dermatology | O | 17311 | 78 | 72 | 78 |
| BEER | ROBERT | E | M.D. | BRENTWOOD | CA | Dermatology | O | 17312 | 15 | 14 | 14 |
| BEER | KENNETH | | MD | WEST PALM BEACH | FL | Dermatology | O | 17312 | 120 | 90 | 103 |
| BEHLMER | STEPHEN | D | MD | HELENA | MT | Dermatology | O | 17311 | 332 | 252 | 318 |
| BEHLMER | STEPHEN | D | MD | HELENA | MT | Dermatology | O | 17312 | 120 | 91 | 100 |
| BEHLMER | STEPHEN | D | MD | HELENA | MT | Dermatology | O | 17313 | 56 | 45 | 53 |
| BEHNAM | BEN | E | M.D. | LONG BEACH | CA | Dermatology | O | 17311 | 41 | 32 | 40 |
| BEHNAM | BEN | E | M.D. | LONG BEACH | CA | Dermatology | O | 17312 | 48 | 28 | 34 |
| BEHNAM | BEN | E | M.D. | LONG BEACH | CA | Dermatology | O | 17313 | 17 | 15 | 16 |
| BEHR | KATHLEEN | L | MD | FRESNO | CA | Dermatology | O | 17311 | 429 | 323 | 391 |
| BEHR | KATHLEEN | L | MD | FRESNO | CA | Dermatology | O | 17312 | 304 | 180 | 204 |
| BEHRINGER | FREDERICK | R | M.D. | OCALA | FL | Dermatology | O | 17311 | 93 | 81 | 91 |
| BEHRINGER | FREDERICK | R | M.D. | OCALA | FL | Dermatology | O | 17312 | 63 | 42 | 44 |
| BEHROOZAN | DANIEL | S | M..D. | SANTA MONICA | CA | Dermatology | O | 17311 | 95 | 80 | 95 |
| BEHROOZAN | DANIEL | S | M..D. | SANTA MONICA | CA | Dermatology | O | 17312 | 95 | 55 | 63 |
| BEHROOZAN | DANIEL | S | M..D. | SANTA MONICA | CA | Dermatology | O | 17313 | 12 | 12 | 12 |
| BEHRS | THERESA | L | MD | MADISON | WI | Dermatology | O | 17311 | 83 | 76 | 77 |
| BEHRS | THERESA | L | MD | MADISON | WI | Dermatology | O | 17312 | 55 | 41 | 42 |
| BEHSHAD | RAMONA | | M.D. | CHESTERFIELD | MO | Dermatology | O | 17311 | 339 | 268 | 325 |
| BEHSHAD | RAMONA | | M.D. | CHESTERFIELD | MO | Dermatology | O | 17312 | 232 | 155 | 179 |
| BEHSHAD | RAMONA | | M.D. | CHESTERFIELD | MO | Dermatology | O | 17313 | 50 | 39 | 47 |
| BEHSHAD | RAMONA | | M.D. | CHESTERFIELD | MO | Dermatology | O | 17314 | 33 | 21 | 25 |
| BELL | IRA | | M.D. | LAKE FOREST | CA | Dermatology | O | 17311 | 112 | 57 | 80 |
| BELL | MICHAEL | W | MD | MURFREESBORO | TN | Dermatology | O | 17311 | 256 | 207 | 256 |
| BELL | MICHAEL | W | MD | MURFREESBORO | TN | Dermatology | O | 17312 | 150 | 97 | 108 |
| BELL | IRA | | M.D. | LAKE FOREST | CA | Dermatology | O | 17312 | 121 | 50 | 68 |
| BELL | MICHAEL | W | MD | MURFREESBORO | TN | Dermatology | O | 17313 | 21 | 21 | 21 |
| BENE | NATALIE | I | M.D. | YORK | PA | Dermatology | O | 17311 | 66 | 58 | 66 |
| BENE | NATALIE | I | M.D. | YORK | PA | Dermatology | O | 17312 | 50 | 32 | 32 |
| BENEDETTO | PAUL | X | M.D. | DREXEL HILL | PA | Dermatology | F | 17311 | 58 | 49 | 55 |
| BENEDETTO | ANTHONY | V | D.O. | PHILADELPHIA | PA | Dermatology | F | 17311 | 40 | 35 | 40 |
| BENEDETTO | ERNEST | A | M.D. | PHILADELPHIA | PA | Dermatology | F | 17311 | 98 | 55 | 82 |
| BENEDETTO | ANTHONY | V | D.O. | PHILADELPHIA | PA | Dermatology | O | 17311 | 15 | 12 | 14 |
| BENEDETTO | ANTHONY | V | D.O. | PHILADELPHIA | PA | Dermatology | F | 17312 | 31 | 20 | 22 |
| BENEDETTO | ANTHONY | V | D.O. | PHILADELPHIA | PA | Dermatology | O | 17312 | 27 | 12 | 13 |
| BENEDETTO | PAUL | X | M.D. | DREXEL HILL | PA | Dermatology | F | 17312 | 52 | 37 | 42 |
| BENEDETTO | ERNEST | A | M.D. | PHILADELPHIA | PA | Dermatology | F | 17312 | 68 | 42 | 58 |
| BENEDETTO | ERNEST | A | M.D. | PHILADELPHIA | PA | Dermatology | F | 17313 | 58 | 34 | 46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BENEDETTO | ANTHONY | V | D.O. | PHILADELPHIA | PA | Dermatology | F | 17313 | 38 | 29 | 34 |
| BENEDETTO | PAUL | X | M.D. | DREXEL HILL | PA | Dermatology | F | 17313 | 32 | 25 | 28 |
| BENEDETTO | ERNEST | A | M.D. | PHILADELPHIA | PA | Dermatology | F | 17314 | 25 | 17 | 23 |
| BENEDETTO | PAUL | X | M.D. | DREXEL HILL | PA | Dermatology | F | 17314 | 34 | 22 | 25 |
| BENEDETTO | ANTHONY | V | D.O. | PHILADELPHIA | PA | Dermatology | F | 17314 | 19 | 16 | 17 |
| BENEDETTO DERMATOLOGY,LLC | | | | PHILADELPHIA | PA | Ambulatory Surgical Center | F | 17311 | 189 | 133 | 171 |
| BENEDETTO DERMATOLOGY,LLC | | | | PHILADELPHIA | PA | Ambulatory Surgical Center | F | 17313 | 131 | 85 | 108 |
| BENIK | KAREN | | M.D. | LAKE FOREST | CA | Dermatology | O | 17311 | 63 | 52 | 61 |
| BENIK | KAREN | | M.D. | LAKE FOREST | CA | Dermatology | O | 17312 | 56 | 29 | 32 |
| BENNETT | RICHARD | G | MD | SANTA MONICA | CA | Dermatology | O | 17311 | 507 | 384 | 473 |
| BENNETT | RICHARD | G | MD | SANTA MONICA | CA | Dermatology | O | 17312 | 514 | 263 | 304 |
| BENNETT | RICHARD | G | MD | SANTA MONICA | CA | Dermatology | O | 17313 | 99 | 73 | 90 |
| BENNETT | RICHARD | G | MD | SANTA MONICA | CA | Dermatology | O | 17314 | 78 | 39 | 44 |
| BENNETT | RICHARD | G | MD | SANTA MONICA | CA | Dermatology | O | 17315 | 160 | 40 | 46 |
| BENNION | SCOTT | D | M.D. | CASPER | WY | Dermatology | O | 17311 | 67 | 53 | 62 |
| BENNION | SCOTT | D | M.D. | CASPER | WY | Dermatology | O | 17312 | 76 | 33 | 39 |
| BENOIT | ANASTASIA | V | M.D. | WESTMINSTER | CO | Dermatology | O | 17311 | 74 | 60 | 68 |
| BENOIT | ANASTASIA | V | M.D. | WESTMINSTER | CO | Dermatology | O | 17312 | 48 | 29 | 31 |
| BENZMILLER | JAMES | A | M.D. | MANKATO | MN | Dermatology | O | 17311 | 20 | 16 | 19 |
| BERG | DANIEL | | M.D. | SEATTLE | WA | Dermatology | O | 17311 | 208 | 173 | 205 |
| BERG | ERIC | R | MD | MADISON | WI | Dermatology | O | 17311 | 132 | 94 | 107 |
| BERG | ERIC | R | MD | MADISON | WI | Dermatology | O | 17312 | 77 | 50 | 55 |
| BERG | DANIEL | | M.D. | SEATTLE | WA | Dermatology | O | 17312 | 94 | 72 | 78 |
| BERG | DANIEL | | M.D. | SEATTLE | WA | Dermatology | O | 17313 | 23 | 17 | 20 |
| BERKES | BEATRICE | J | MD | BRADENTON | FL | Dermatology | O | 17311 | 757 | 535 | 620 |
| BERKES | BEATRICE | J | MD | BRADENTON | FL | Dermatology | O | 17312 | 371 | 244 | 261 |
| BERKES | BEATRICE | J | MD | BRADENTON | FL | Dermatology | O | 17313 | 50 | 34 | 39 |
| BERLIN | ALEXANDER | L | MD | ARLINGTON | TX | Dermatology | O | 17311 | 571 | 438 | 563 |
| BERLIN | ALEXANDER | L | MD | ARLINGTON | TX | Dermatology | O | 17312 | 418 | 259 | 307 |
| BERLIN | ALEXANDER | L | MD | ARLINGTON | TX | Dermatology | O | 17313 | 46 | 40 | 46 |
| BERLIN | ALEXANDER | L | MD | ARLINGTON | TX | Dermatology | O | 17314 | 25 | 20 | 20 |
| BERMINGHAM CORDOVA | KATHARINE | M | MD | SUN CITY WEST | AZ | Dermatology | O | 17311 | 793 | 559 | 756 |
| BERMINGHAM CORDOVA | KATHARINE | M | MD | SUN CITY WEST | AZ | Dermatology | O | 17312 | 528 | 307 | 378 |
| BERMINGHAM CORDOVA | KATHARINE | M | MD | SUN CITY WEST | AZ | Dermatology | O | 17313 | 130 | 81 | 114 |
| BERMINGHAM CORDOVA | KATHARINE | M | MD | SUN CITY WEST | AZ | Dermatology | O | 17314 | 36 | 26 | 32 |
| BERMUDEZ | RENE | D | DO | CONCORD | NC | Dermatology | O | 17311 | 70 | 55 | 67 |
| BERMUDEZ | RENE | D | DO | CONCORD | NC | Dermatology | O | 17312 | 30 | 23 | 28 |
| BERNAT | JOHN | R | M.D. | BOARDMAN | OH | Dermatology | O | 17311 | 1003 | 512 | 888 |
| BERNAT | JOHN | R | M.D. | BOARDMAN | OH | Dermatology | O | 17312 | 513 | 272 | 381 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERNAT | JOHN | R | M.D. | BOARDMAN | OH | Dermatology | O | 17313 | 18 | 15 | 16 |
| BERNSTEIN | LEONARD | J | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 210 | 165 | 181 |
| BERNSTEIN | LEONARD | J | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 189 | 124 | 130 |
| BERNSTEIN | LEONARD | J | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 128 | 93 | 109 |
| BERNSTEIN | LEONARD | J | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 60 | 43 | 53 |
| BERRIOS | RICARDO | L | M.D. | BRANDON | FL | Dermatology | O | 17311 | 86 | 77 | 86 |
| BERRIOS | RICARDO | L | M.D. | BRANDON | FL | Dermatology | O | 17312 | 69 | 49 | 57 |
| BERTLER | DAVID | E | M.D. | DE PERE | WI | Dermatology | O | 17311 | 494 | 386 | 428 |
| BERTLER | DAVID | E | M.D. | DE PERE | WI | Dermatology | O | 17312 | 226 | 136 | 146 |
| BERTLER | DAVID | E | M.D. | DE PERE | WI | Dermatology | O | 17313 | 69 | 55 | 64 |
| BETTENCOURT | MIRIAM | S | MD | HENDERSON | NV | Dermatology | O | 17311 | 295 | 216 | 290 |
| BETTENCOURT | MIRIAM | S | MD | HENDERSON | NV | Dermatology | O | 17312 | 72 | 48 | 54 |
| BETTENCOURT | MIRIAM | S | MD | HENDERSON | NV | Dermatology | O | 17313 | 88 | 67 | 85 |
| BETTENCOURT | MIRIAM | S | MD | HENDERSON | NV | Dermatology | O | 17314 | 22 | 20 | 21 |
| BEVERLY | ROLAND | S | M.D. | ALISO VIEJO | CA | Dermatology | F | 17311 | 37 | 23 | 26 |
| BEVERLY | ROLAND | S | M.D. | ALISO VIEJO | CA | Dermatology | O | 17311 | 25 | 20 | 21 |
| BEVERLY | ROLAND | S | M.D. | ALISO VIEJO | CA | Dermatology | F | 17312 | 35 | 14 | 15 |
| BEVERLY | ROLAND | S | M.D. | ALISO VIEJO | CA | Dermatology | O | 17312 | 18 | 12 | 12 |
| BEVERLY | ROLAND | S | M.D. | ALISO VIEJO | CA | Dermatology | O | 17313 | 17 | 13 | 16 |
| BEYNET | DAVID | P | M.D. | TORRANCE | CA | Dermatology | O | 17311 | 228 | 159 | 224 |
| BEYNET | DAVID | P | M.D. | TORRANCE | CA | Dermatology | O | 17312 | 298 | 134 | 188 |
| BEYNET | DAVID | P | M.D. | TORRANCE | CA | Dermatology | O | 17313 | 59 | 47 | 59 |
| BEYNET | DAVID | P | M.D. | TORRANCE | CA | Dermatology | O | 17314 | 68 | 39 | 48 |
| BHAMBRI | SANJAY | | DO | ROCKWALL | TX | Dermatology | O | 17311 | 299 | 194 | 296 |
| BHAMBRI | SANJAY | | DO | ROCKWALL | TX | Dermatology | O | 17312 | 185 | 93 | 128 |
| BHAMBRI | SANJAY | | DO | ROCKWALL | TX | Dermatology | O | 17313 | 122 | 92 | 122 |
| BHAMBRI | SANJAY | | DO | ROCKWALL | TX | Dermatology | O | 17314 | 54 | 42 | 45 |
| BHAMBRI | SANJAY | | DO | ROCKWALL | TX | Dermatology | O | 17315 | 240 | 19 | 38 |
| BHARDWAJ | SACHIN | S | M.D. | EDINA | MN | Dermatology | O | 17311 | 348 | 297 | 345 |
| BHARDWAJ | SACHIN | S | M.D. | EDINA | MN | Dermatology | O | 17312 | 324 | 197 | 216 |
| BHARDWAJ | SACHIN | S | M.D. | EDINA | MN | Dermatology | O | 17313 | 31 | 23 | 29 |
| BHARDWAJ | SACHIN | S | M.D. | EDINA | MN | Dermatology | O | 17314 | 21 | 13 | 15 |
| BHATIA | ASHISH | C | M.D. | NAPERVILLE | IL | Dermatology | O | 17311 | 589 | 487 | 537 |
| BHATIA | ASHISH | C | M.D. | NAPERVILLE | IL | Dermatology | O | 17312 | 425 | 261 | 276 |
| BHATIA | ASHISH | C | M.D. | NAPERVILLE | IL | Dermatology | O | 17313 | 19 | 16 | 18 |
| BHUPATHY | ANAND | R | D.O. | YORBA LINDA | CA | Dermatology | O | 17311 | 36 | 33 | 33 |
| BHUPATHY | ANAND | R | D.O. | YORBA LINDA | CA | Dermatology | O | 17312 | 29 | 25 | 25 |
| BICHAKJIAN | CHRISTOPHER | K | MD | ANN ARBOR | MI | Dermatology | F | 17311 | 322 | 274 | 296 |
| BICHAKJIAN | CHRISTOPHER | K | MD | ANN ARBOR | MI | Dermatology | F | 17312 | 153 | 114 | 116 |
| BICHAKJIAN | CHRISTOPHER | K | MD | ANN ARBOR | MI | Dermatology | F | 17313 | 67 | 60 | 64 |
| BICHAKJIAN | CHRISTOPHER | K | MD | ANN ARBOR | MI | Dermatology | F | 17314 | 25 | 18 | 18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BICKLE | KELLY | M | MD | LAKELAND | FL | Dermatology | O | 17311 | 146 | 122 | 134 |
| BICKLE | KELLY | M | MD | LAKELAND | FL | Dermatology | O | 17312 | 190 | 92 | 98 |
| BICKLE | KELLY | M | MD | LAKELAND | FL | Dermatology | O | 17313 | 22 | 19 | 22 |
| BICKLE | KELLY | M | MD | LAKELAND | FL | Dermatology | O | 17314 | 17 | 13 | 13 |
| BIELINSKI | KENNETH | B | M.D. | ORLAND PARK | IL | Dermatology | O | 17311 | 200 | 157 | 193 |
| BIELINSKI | KENNETH | B | M.D. | ORLAND PARK | IL | Dermatology | O | 17312 | 99 | 61 | 74 |
| BIELINSKI | KENNETH | B | M.D. | ORLAND PARK | IL | Dermatology | O | 17313 | 13 | 12 | 12 |
| BIERNAT | BRIAN | P | MD | WESTERVILLE | OH | Dermatology | O | 17311 | 512 | 403 | 438 |
| BIERNAT | BRIAN | P | MD | WESTERVILLE | OH | Dermatology | O | 17312 | 546 | 313 | 335 |
| BIERNAT | BRIAN | P | MD | WESTERVILLE | OH | Dermatology | O | 17313 | 30 | 24 | 26 |
| BIERNAT | BRIAN | P | MD | WESTERVILLE | OH | Dermatology | O | 17314 | 16 | 11 | 12 |
| BIGLER | CARL | F | M.D. | FLAGSTAFF | AZ | Dermatology | O | 17311 | 147 | 117 | 137 |
| BIGLER | DAVID | A | M.D. | LINCOLN | NE | Dermatology | O | 17311 | 392 | 304 | 392 |
| BIGLER | DAVID | A | M.D. | LINCOLN | NE | Dermatology | O | 17312 | 46 | 37 | 41 |
| BIGLER | CARL | F | M.D. | FLAGSTAFF | AZ | Dermatology | O | 17312 | 100 | 59 | 66 |
| BIGLER | DAVID | A | M.D. | LINCOLN | NE | Dermatology | O | 17313 | 214 | 174 | 214 |
| BILLINGSLEY | ELIZABETH | M | MD | HERSHEY | PA | Dermatology | F | 17311 | 242 | 187 | 208 |
| BILLINGSLEY | ELIZABETH | M | MD | HERSHEY | PA | Dermatology | F | 17312 | 155 | 95 | 103 |
| BINGHAM | JONATHAN | L | MD | GREAT FALLS | MT | Dermatology | O | 17311 | 371 | 301 | 326 |
| BINGHAM | JEREMY | K | DO | MESA | AZ | Dermatology | O | 17311 | 74 | 65 | 72 |
| BINGHAM | JONATHAN | L | MD | GREAT FALLS | MT | Dermatology | O | 17312 | 195 | 126 | 131 |
| BINGHAM | JEREMY | K | DO | MESA | AZ | Dermatology | O | 17312 | 82 | 57 | 64 |
| BINGHAM | JONATHAN | L | MD | GREAT FALLS | MT | Dermatology | O | 17313 | 22 | 18 | 21 |
| BINHLAM | JOHN | Q | M.D. | BRENTWOOD | TN | Dermatology | O | 17311 | 91 | 74 | 90 |
| BINHLAM | JOHN | Q | M.D. | BRENTWOOD | TN | Dermatology | O | 17312 | 21 | 16 | 18 |
| BINSTOCK | JEFFREY | H | MD | SAN FRANCISCO | CA | Dermatology | O | 17311 | 165 | 136 | 156 |
| BINSTOCK | JEFFREY | H | MD | SAN FRANCISCO | CA | Dermatology | O | 17312 | 110 | 74 | 80 |
| BIRKBY | CRAIG | S | M.D. | SEATTLE | WA | Dermatology | O | 17311 | 145 | 121 | 139 |
| BIRKBY | CRAIG | S | M.D. | SEATTLE | WA | Dermatology | O | 17312 | 89 | 63 | 67 |
| BIRKBY | CRAIG | S | M.D. | SEATTLE | WA | Dermatology | O | 17313 | 24 | 18 | 21 |
| BIRO | DAVID | E | M.D. | BROOKLYN | NY | Dermatology | O | 17311 | 112 | 87 | 112 |
| BIRO | DAVID | E | M.D. | BROOKLYN | NY | Dermatology | O | 17312 | 115 | 87 | 111 |
| BIRO | DAVID | E | M.D. | BROOKLYN | NY | Dermatology | O | 17313 | 65 | 54 | 65 |
| BIRO | DAVID | E | M.D. | BROOKLYN | NY | Dermatology | O | 17314 | 65 | 54 | 64 |
| BISHOP | KAY | | M.D. | RIGBY | ID | Dermatology | O | 17311 | 184 | 140 | 151 |
| BISHOP | LARRY | S | MD | VIERA | FL | Dermatology | O | 17311 | 258 | 202 | 250 |
| BISHOP | KAY | | M.D. | RIGBY | ID | Dermatology | O | 17312 | 104 | 65 | 67 |
| BISHOP | LARRY | S | MD | VIERA | FL | Dermatology | O | 17312 | 91 | 78 | 85 |
| BISHOP | LARRY | S | MD | VIERA | FL | Dermatology | O | 17315 | 38 | 21 | 21 |
| BLACK | WILLIAM | H | M.D. | JACKSON | MS | Dermatology | O | 17311 | 478 | 352 | 428 |
| BLACK | WILLIAM | H | M.D. | JACKSON | MS | Dermatology | O | 17312 | 227 | 151 | 162 |
| BLACK | WILLIAM | H | M.D. | JACKSON | MS | Dermatology | O | 17313 | 36 | 29 | 32 |
| BLACKMON | JOSEPH | A | M.D. | LEXINGTON | KY | Dermatology | O | 17311 | 886 | 668 | 807 |
| BLACKMON | JOSEPH | A | M.D. | LEXINGTON | KY | Dermatology | O | 17312 | 364 | 247 | 269 |
| BLACKMON | JOSEPH | A | M.D. | LEXINGTON | KY | Dermatology | O | 17313 | 35 | 23 | 28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLAIR | MARK | A | M.D. | PHOENIX | AZ | Dermatology | O | 17311 | 169 | 125 | 157 |
| BLAIR | MARK | A | M.D. | PHOENIX | AZ | Dermatology | O | 17312 | 75 | 60 | 69 |
| BLAIR | MARK | A | M.D. | PHOENIX | AZ | Dermatology | O | 17313 | 105 | 73 | 89 |
| BLAIR | MARK | A | M.D. | PHOENIX | AZ | Dermatology | O | 17314 | 48 | 37 | 41 |
| BLAKE | JOHN | S | MD | ROOSEVELT | UT | Dermatology | O | 17311 | 148 | 120 | 142 |
| BLAKE | BRETT | P | M.D. | SUN CITY CENTER | FL | Dermatology | O | 17311 | 821 | 548 | 788 |
| BLAKE | BRETT | P | M.D. | SUN CITY CENTER | FL | Dermatology | O | 17312 | 416 | 240 | 298 |
| BLAKE | JOHN | S | MD | ROOSEVELT | UT | Dermatology | O | 17312 | 45 | 37 | 39 |
| BLAKE | BRETT | P | M.D. | SUN CITY CENTER | FL | Dermatology | O | 17313 | 147 | 118 | 140 |
| BLAKE | BRETT | P | M.D. | SUN CITY CENTER | FL | Dermatology | O | 17314 | 29 | 24 | 25 |
| BLALOCK | TRAVIS | W | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 321 | 248 | 297 |
| BLALOCK | TRAVIS | W | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 118 | 88 | 99 |
| BLALOCK | TRAVIS | W | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17313 | 53 | 44 | 49 |
| BLANCHARD | LUCIUS | | MD | LAS VEGAS | NV | Dermatology | O | 17311 | 513 | 392 | 495 |
| BLANCHARD | LUCIUS | | MD | LAS VEGAS | NV | Dermatology | O | 17312 | 194 | 138 | 153 |
| BLANCHARD | LUCIUS | | MD | LAS VEGAS | NV | Dermatology | O | 17313 | 154 | 135 | 150 |
| BLANCHARD | LUCIUS | | MD | LAS VEGAS | NV | Dermatology | O | 17314 | 22 | 17 | 19 |
| BLANCHARD | LUCIUS | | MD | LAS VEGAS | NV | Dermatology | O | 17315 | 120 | 81 | 87 |
| BLASER | JASON | L | MD | TYLER | TX | Dermatology | O | 17311 | 310 | 234 | 301 |
| BLASER | JASON | L | MD | TYLER | TX | Dermatology | O | 17312 | 200 | 121 | 139 |
| BLASER | JASON | L | MD | TYLER | TX | Dermatology | O | 17313 | 13 | 11 | 13 |
| BLASIK | LAWRENCE | G | M.D. | PORT ORANGE | FL | Dermatology | O | 17311 | 162 | 121 | 144 |
| BLASIK | LAWRENCE | G | M.D. | PORT ORANGE | FL | Dermatology | O | 17312 | 35 | 26 | 26 |
| BLASKIS | MARK | G | MD | COLUMBIA | SC | Dermatology | O | 17311 | 496 | 335 | 408 |
| BLASKIS | MARK | G | MD | COLUMBIA | SC | Dermatology | O | 17312 | 219 | 141 | 159 |
| BLATNOY | VITALY | | MD | OVIEDO | FL | Dermatology | O | 17311 | 92 | 85 | 92 |
| BLOOM | ROBERT | F | MD | LUBBOCK | TX | Dermatology | O | 17311 | 656 | 487 | 653 |
| BLOOM | BRADLEY | S | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 28 | 20 | 28 |
| BLOOM | BRADLEY | S | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 27 | 16 | 20 |
| BLOOM | ROBERT | F | MD | LUBBOCK | TX | Dermatology | O | 17312 | 1027 | 483 | 645 |
| BLOOM | ROBERT | F | MD | LUBBOCK | TX | Dermatology | O | 17313 | 228 | 187 | 228 |
| BLOOM | ROBERT | F | MD | LUBBOCK | TX | Dermatology | O | 17314 | 324 | 187 | 228 |
| BLOOM | ROBERT | F | MD | LUBBOCK | TX | Dermatology | O | 17315 | 1307 | 249 | 291 |
| BLOSE | DOUGLAS | A | M.D. | DOWNEY | CA | Dermatology | O | 17311 | 137 | 99 | 134 |
| BLOSE | DOUGLAS | A | M.D. | DOWNEY | CA | Dermatology | O | 17312 | 35 | 26 | 30 |
| BLOSE | DOUGLAS | A | M.D. | DOWNEY | CA | Dermatology | O | 17313 | 68 | 58 | 67 |
| BLUMETTI | BROOKE | L | DO | SCOTTSDALE | AZ | Dermatology | O | 17313 | 17 | 15 | 15 |
| BOCK | GERALD | N | MD | STOCKTON | CA | Dermatology | O | 17311 | 65 | 60 | 65 |
| BOCK | GERALD | N | MD | STOCKTON | CA | Dermatology | O | 17312 | 33 | 26 | 27 |
| BODDICKER | MARC | E | MD | RAPID CITY | SD | Dermatology | O | 17311 | 213 | 164 | 177 |
| BODDICKER | MARC | E | MD | RAPID CITY | SD | Dermatology | O | 17312 | 97 | 70 | 72 |
| BODNAR | MICHAEL | G | MD | THOUSAND OAKS | CA | Dermatology | O | 17311 | 164 | 129 | 164 |
| BODNAR | MICHAEL | G | MD | THOUSAND OAKS | CA | Dermatology | O | 17312 | 61 | 45 | 49 |
| BOGART | MEGAN | M | M.D. | SARASOTA | FL | Dermatology | O | 17311 | 978 | 752 | 952 |
| BOGART | MEGAN | M | M.D. | SARASOTA | FL | Dermatology | O | 17312 | 510 | 337 | 377 |

**Ex 6 - 016**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOGART | MEGAN | M | M.D. | SARASOTA | FL | Dermatology | O | 17313 | 47 | 45 | 47 |
| BOGUCKI | BENJAMIN | A | M.D. | COLUMBUS | OH | Dermatology | O | 17311 | 154 | 119 | 142 |
| BOGUCKI | BENJAMIN | A | M.D. | COLUMBUS | OH | Dermatology | O | 17312 | 181 | 100 | 117 |
| BOGUCKI | BENJAMIN | A | M.D. | COLUMBUS | OH | Dermatology | O | 17313 | 31 | 26 | 29 |
| BOGUCKI | BENJAMIN | A | M.D. | COLUMBUS | OH | Dermatology | O | 17314 | 20 | 17 | 18 |
| BOLOTIN | DIANA | | M.D. | CHICAGO | IL | Dermatology | F | 17311 | 74 | 59 | 63 |
| BOLOTIN | DIANA | | M.D. | CHICAGO | IL | Dermatology | F | 17312 | 70 | 36 | 38 |
| BOLOTIN | DIANA | | M.D. | CHICAGO | IL | Dermatology | F | 17313 | 17 | 15 | 15 |
| BOOK | SAMUEL | E | MD | NEW WINDSOR | NY | Dermatology | O | 17311 | 1104 | 880 | 993 |
| BOOK | SAMUEL | E | MD | NEW WINDSOR | NY | Dermatology | O | 17312 | 778 | 490 | 520 |
| BOOK | SAMUEL | E | MD | NEW WINDSOR | NY | Dermatology | O | 17313 | 257 | 219 | 239 |
| BOOK | SAMUEL | E | MD | NEW WINDSOR | NY | Dermatology | O | 17314 | 100 | 66 | 74 |
| BOOKOUT | ANGELA | | D.O. | DOTHAN | AL | Dermatology | O | 17311 | 544 | 453 | 540 |
| BOOKOUT | ANGELA | | D.O. | DOTHAN | AL | Dermatology | O | 17312 | 403 | 252 | 278 |
| BOOKOUT | ANGELA | | D.O. | DOTHAN | AL | Dermatology | O | 17313 | 20 | 18 | 19 |
| BOOTH | SALLY | A | MD | INDIANAPOLIS | IN | Dermatology | O | 17311 | 53 | 43 | 53 |
| BOOTH | SALLY | A | MD | INDIANAPOLIS | IN | Dermatology | O | 17312 | 65 | 36 | 42 |
| BORDEAUX | JEREMY | S | MD MPH | WORCESTER | MA | Dermatology | O | 17311 | 446 | 361 | 420 |
| BORDEAUX | JEREMY | S | MD MPH | WORCESTER | MA | Dermatology | O | 17312 | 255 | 167 | 184 |
| BORDEAUX | JEREMY | S | MD MPH | WORCESTER | MA | Dermatology | O | 17313 | 119 | 97 | 110 |
| BORDEAUX | JEREMY | S | MD MPH | WORCESTER | MA | Dermatology | O | 17314 | 16 | 14 | 14 |
| BORENSTEIN | MICHAEL | T | MD PHD | PALM BEACH GARDENS | FL | Dermatology | O | 17311 | 66 | 58 | 62 |
| BORENSTEIN | MICHAEL | T | MD PHD | PALM BEACH GARDENS | FL | Dermatology | O | 17312 | 22 | 12 | 14 |
| BORTZ | JEFFREY | T | M.D. | WALNUT CREEK | CA | Dermatology | O | 17311 | 1054 | 816 | 893 |
| BORTZ | JEFFREY | T | M.D. | WALNUT CREEK | CA | Dermatology | O | 17312 | 989 | 471 | 497 |
| BORTZ | JEFFREY | T | M.D. | WALNUT CREEK | CA | Dermatology | O | 17313 | 60 | 59 | 59 |
| BORTZ | JEFFREY | T | M.D. | WALNUT CREEK | CA | Dermatology | O | 17314 | 29 | 17 | 17 |
| BOSWELL | JOHN | S | MD | FRESNO | CA | Dermatology | O | 17311 | 177 | 150 | 176 |
| BOSWELL | JOHN | S | MD | FRESNO | CA | Dermatology | O | 17312 | 160 | 103 | 111 |
| BOTTIGLIONE | RICHARD | G | MD | PHOENIX | AZ | Dermatology | O | 17311 | 221 | 166 | 205 |
| BOTTIGLIONE | RICHARD | G | MD | PHOENIX | AZ | Dermatology | O | 17312 | 96 | 57 | 62 |
| BOTTIGLIONE | RICHARD | G | MD | PHOENIX | AZ | Dermatology | O | 17313 | 75 | 60 | 65 |
| BOTTIGLIONE | RICHARD | G | MD | PHOENIX | AZ | Dermatology | O | 17314 | 14 | 11 | 11 |
| BOUZARI | NAVID | | M.D. | PLYMOUTH | MA | Dermatology | O | 17311 | 581 | 457 | 500 |
| BOUZARI | NAVID | | M.D. | PLYMOUTH | MA | Dermatology | O | 17312 | 398 | 235 | 245 |
| BOUZARI | NAVID | | M.D. | PLYMOUTH | MA | Dermatology | O | 17313 | 62 | 43 | 49 |
| BOUZARI | NAVID | | M.D. | PLYMOUTH | MA | Dermatology | O | 17314 | 14 | 11 | 11 |
| BOWEN | GLEN | M | M.D. | SALT LAKE CITY | UT | Dermatology | F | 17311 | 477 | 316 | 372 |
| BOWEN | GLEN | M | M.D. | SALT LAKE CITY | UT | Dermatology | F | 17312 | 248 | 134 | 150 |
| BOWEN | GLEN | M | M.D. | SALT LAKE CITY | UT | Dermatology | F | 17313 | 47 | 41 | 43 |
| BOWMAN | PAUL | H | M.D. | TAMPA | FL | Dermatology | O | 17311 | 477 | 363 | 476 |
| BOWMAN | PAUL | H | M.D. | TAMPA | FL | Dermatology | O | 17312 | 346 | 203 | 235 |
| BOWMAN | PAUL | H | M.D. | TAMPA | FL | Dermatology | O | 17313 | 51 | 43 | 51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOWMAN | PAUL | H | M.D. | TAMPA | FL | Dermatology | O | 17314 | 22 | 14 | 16 |
| BOYER | JOHN | D | MD | HONOLULU | HI | Dermatology | O | 17311 | 453 | 274 | 363 |
| BOYER | JOHN | D | MD | HONOLULU | HI | Dermatology | O | 17312 | 247 | 142 | 167 |
| BOYER | JOHN | D | MD | HONOLULU | HI | Dermatology | O | 17313 | 117 | 68 | 84 |
| BOYER | JOHN | D | MD | HONOLULU | HI | Dermatology | O | 17314 | 22 | 17 | 19 |
| BOYSEN | DAVID | P | M.D. | CORALVILLE | IA | Dermatology | O | 17311 | 107 | 95 | 99 |
| BOYSEN | THOMAS | C | M.D. | CORALVILLE | IA | Dermatology | O | 17311 | 126 | 99 | 115 |
| BOYSEN | THOMAS | C | M.D. | CORALVILLE | IA | Dermatology | O | 17312 | 42 | 36 | 38 |
| BOYSEN | DAVID | P | M.D. | CORALVILLE | IA | Dermatology | O | 17312 | 64 | 50 | 50 |
| BRACCIANO | DAVID | M | D.O. | UNIVERSITY PARK | FL | Dermatology | O | 17311 | 40 | 38 | 40 |
| BRACCIANO | DAVID | M | D.O. | UNIVERSITY PARK | FL | Dermatology | O | 17313 | 23 | 22 | 23 |
| BRACKEEN | AMY | R | MD | LUBBOCK | TX | Dermatology | O | 17311 | 104 | 85 | 100 |
| BRACKEEN | AMY | R | MD | LUBBOCK | TX | Dermatology | O | 17312 | 65 | 46 | 52 |
| BRADLEY | VALENTINA | | MD, PA | FORT LAUDERDALE | FL | Dermatology | O | 17311 | 49 | 42 | 48 |
| BRADLEY | VALENTINA | | MD, PA | FORT LAUDERDALE | FL | Dermatology | O | 17312 | 44 | 26 | 27 |
| BRADLEY | VALENTINA | | MD, PA | FORT LAUDERDALE | FL | Dermatology | O | 17313 | 31 | 26 | 31 |
| BRADLEY | VALENTINA | | MD, PA | FORT LAUDERDALE | FL | Dermatology | O | 17314 | 30 | 18 | 21 |
| BRADY | JOHN | G | D.O. | ALLENTOWN | PA | Dermatology | O | 17311 | 363 | 288 | 323 |
| BRADY | KIMBERLY | L | MD | BUFFALO | NY | Dermatology | F | 17311 | 198 | 146 | 164 |
| BRADY | JOHN | G | D.O. | ALLENTOWN | PA | Dermatology | O | 17312 | 200 | 132 | 139 |
| BRADY | KIMBERLY | L | MD | BUFFALO | NY | Dermatology | F | 17312 | 109 | 72 | 75 |
| BRADY | KIMBERLY | L | MD | BUFFALO | NY | Dermatology | F | 17313 | 29 | 25 | 27 |
| BRADY | JOHN | G | D.O. | ALLENTOWN | PA | Dermatology | O | 17313 | 51 | 46 | 48 |
| BRADY | JOHN | G | D.O. | ALLENTOWN | PA | Dermatology | O | 17314 | 12 | 11 | 11 |
| BRAHMATEWARI | JUST | | MD | MIAMI | FL | Dermatology | O | 17311 | 28 | 22 | 28 |
| BRAHMATEWARI | JUST | | MD | MIAMI | FL | Dermatology | O | 17312 | 19 | 15 | 15 |
| BRANTNER | BRIAN | | M.D. | PRESCOTT | AZ | Plastic and Reconstructive Surgery | O | 17311 | 12 | 11 | 11 |
| BRAUER | JEREMY | A | MD | NEW YORK | NY | Dermatology | O | 17311 | 58 | 47 | 52 |
| BRAUER | JEREMY | A | MD | NEW YORK | NY | Dermatology | O | 17312 | 56 | 37 | 40 |
| BRAUER | JEREMY | A | MD | NEW YORK | NY | Dermatology | O | 17313 | 51 | 37 | 42 |
| BRAUER | JEREMY | A | MD | NEW YORK | NY | Dermatology | O | 17314 | 40 | 26 | 28 |
| BRAUN | MARISA | A | M.D. | WASHINGTON | DC | Dermatology | O | 17311 | 236 | 191 | 212 |
| BRAUN | MARTIN | A | M.D. | WASHINGTON | DC | Dermatology | O | 17311 | 351 | 287 | 323 |
| BRAUN | MARISA | A | M.D. | WASHINGTON | DC | Dermatology | O | 17312 | 141 | 97 | 104 |
| BRAUN | MARTIN | A | M.D. | WASHINGTON | DC | Dermatology | O | 17312 | 224 | 140 | 150 |
| BRAUN | MARTIN | A | M.D. | WASHINGTON | DC | Dermatology | O | 17313 | 56 | 45 | 52 |
| BRAUN | MARISA | A | M.D. | WASHINGTON | DC | Dermatology | O | 17313 | 41 | 32 | 35 |
| BRAUN | MARISA | A | M.D. | WASHINGTON | DC | Dermatology | O | 17314 | 20 | 14 | 15 |
| BRAUN | MARTIN | A | M.D. | WASHINGTON | DC | Dermatology | O | 17314 | 33 | 22 | 24 |
| BRAZA | THOMAS | J | MD | WILMINGTON | NC | Dermatology | O | 17311 | 971 | 771 | 939 |
| BRAZA | THOMAS | J | MD | WILMINGTON | NC | Dermatology | O | 17312 | 784 | 485 | 561 |
| BRAZA | THOMAS | J | MD | WILMINGTON | NC | Dermatology | O | 17313 | 66 | 60 | 62 |
| BRAZA | THOMAS | J | MD | WILMINGTON | NC | Dermatology | O | 17314 | 28 | 22 | 22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BREAU | RANDALL | L | M.D. | LITTLE ROCK | AR | Dermatology | O | 17311 | 1397 | 889 | 1,049 |
| BREAU | RANDALL | L | M.D. | LITTLE ROCK | AR | Dermatology | O | 17312 | 514 | 323 | 350 |
| BREAU | RANDALL | L | M.D. | LITTLE ROCK | AR | Dermatology | O | 17313 | 110 | 90 | 101 |
| BREAU | RANDALL | L | M.D. | LITTLE ROCK | AR | Dermatology | O | 17314 | 25 | 19 | 19 |
| BREITHAUPT | ANDREW | | M.D. | LOS ANGELES | CA | Dermatology | O | 17311 | 374 | 277 | 369 |
| BREITHAUPT | ANDREW | | M.D. | LOS ANGELES | CA | Dermatology | O | 17312 | 439 | 228 | 297 |
| BREITHAUPT | ANDREW | | M.D. | LOS ANGELES | CA | Dermatology | O | 17313 | 65 | 62 | 65 |
| BREITHAUPT | ANDREW | | M.D. | LOS ANGELES | CA | Dermatology | O | 17314 | 66 | 54 | 56 |
| BREMMER | SAMUEL | F | M.D. | PORTLAND | OR | Dermatology | O | 17311 | 37 | 33 | 35 |
| BREMMER | SAMUEL | F | M.D. | PORTLAND | OR | Dermatology | O | 17312 | 34 | 20 | 21 |
| BREMMER | SAMUEL | F | M.D. | PORTLAND | OR | Dermatology | O | 17313 | 17 | 15 | 15 |
| BREMMER | SAMUEL | F | M.D. | PORTLAND | OR | Dermatology | O | 17314 | 16 | 12 | 12 |
| BREWER | JERRY | D | M.D. | ROCHESTER | MN | Dermatology | F | 17311 | 220 | 183 | 185 |
| BREWER | JERRY | D | M.D. | ROCHESTER | MN | Dermatology | F | 17312 | 96 | 50 | 51 |
| BREWER | JERRY | D | M.D. | ROCHESTER | MN | Dermatology | F | 17313 | 19 | 13 | 16 |
| BREZA | THOMAS | S | MD | LAUDERDALE BY THE SEA | FL | Dermatology | O | 17311 | 197 | 139 | 196 |
| BREZA | THOMAS | S | MD | LAUDERDALE BY THE SEA | FL | Dermatology | O | 17311 | 304 | 241 | 299 |
| BREZA | THOMAS | S | MD | LAUDERDALE BY THE SEA | FL | Dermatology | O | 17312 | 104 | 68 | 82 |
| BREZA | THOMAS | S | MD | LAUDERDALE BY THE SEA | FL | Dermatology | O | 17312 | 159 | 99 | 113 |
| BREZA | THOMAS | S | MD | LAUDERDALE BY THE SEA | FL | Dermatology | O | 17313 | 173 | 118 | 172 |
| BREZA | THOMAS | S | MD | LAUDERDALE BY THE SEA | FL | Dermatology | O | 17313 | 121 | 95 | 119 |
| BREZA | THOMAS | S | MD | LAUDERDALE BY THE SEA | FL | Dermatology | O | 17314 | 24 | 17 | 19 |
| BREZA | THOMAS | S | MD | LAUDERDALE BY THE SEA | FL | Dermatology | O | 17314 | 59 | 39 | 50 |
| BRIARCLIFF AMBULATORY SURGERY CENTER LP | | | | KANSAS CITY | MO | Ambulatory Surgical Center | F | 17311 | 268 | 217 | 259 |
| BRIARCLIFF AMBULATORY SURGERY CENTER LP | | | | KANSAS CITY | MO | Ambulatory Surgical Center | F | 17313 | 12 | 11 | 11 |
| BRICCA | GREGORY | M | MD | ROSEVILLE | CA | Dermatology | O | 17311 | 1318 | 998 | 1,256 |
| BRICCA | GREGORY | M | MD | ROSEVILLE | CA | Dermatology | O | 17312 | 895 | 494 | 590 |
| BRICCA | GREGORY | M | MD | ROSEVILLE | CA | Dermatology | O | 17313 | 113 | 87 | 108 |
| BRICCA | GREGORY | M | MD | ROSEVILLE | CA | Dermatology | O | 17314 | 88 | 45 | 58 |
| BRICCA | GREGORY | M | MD | ROSEVILLE | CA | Dermatology | O | 17315 | 492 | 80 | 82 |
| BRIGHT | NICOLE | J | D.O | LOGAN TOWNSHIP | NJ | Dermatology | O | 17311 | 54 | 50 | 52 |
| BRIGHT | NICOLE | J | D.O | LOGAN TOWNSHIP | NJ | Dermatology | O | 17312 | 38 | 28 | 29 |
| BRIGHT | NICOLE | J | D.O | LOGAN TOWNSHIP | NJ | Dermatology | O | 17313 | 21 | 19 | 21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIMHALL | ANGELA | K | D.O., M.S. | CLEVELAND | OH | Dermatology | O | 17311 | 45 | 38 | 41 |
| BRIMHALL | ANGELA | K | D.O., M.S. | CLEVELAND | OH | Dermatology | O | 17312 | 31 | 24 | 25 |
| BROCK | JAMES | M | M.D. | MCCOMB | MS | Dermatology | O | 17311 | 14 | 14 | 14 |
| BRODLAND | DAVID | G | M.D. | PITTSBURGH | PA | Dermatology | F | 17311 | 464 | 306 | 404 |
| BRODLAND | DAVID | G | M.D. | PITTSBURGH | PA | Dermatology | F | 17312 | 264 | 140 | 170 |
| BRODLAND | DAVID | G | M.D. | PITTSBURGH | PA | Dermatology | F | 17313 | 76 | 53 | 64 |
| BRODLAND | DAVID | G | M.D. | PITTSBURGH | PA | Dermatology | F | 17314 | 19 | 14 | 17 |
| BROOKE | CORNELIUS | P | MD | IDAHO FALLS | ID | Dermatology | O | 17311 | 57 | 53 | 57 |
| BROOKE | CORNELIUS | P | MD | IDAHO FALLS | ID | Dermatology | O | 17312 | 25 | 19 | 20 |
| BROOKS | NORMAN | A | MD | ENCINO | CA | Dermatology | O | 17311 | 526 | 272 | 526 |
| BROOKS | NORMAN | A | MD | ENCINO | CA | Dermatology | O | 17312 | 759 | 272 | 526 |
| BROOKS | NORMAN | A | MD | ENCINO | CA | Dermatology | O | 17313 | 272 | 167 | 272 |
| BROOKS | NORMAN | A | MD | ENCINO | CA | Dermatology | O | 17314 | 376 | 167 | 272 |
| BROSKA | PAMELA | | M.D. | RANCHO MIRAGE | CA | Dermatology | F | 17311 | 465 | 380 | 434 |
| BROSKA | PAMELA | | M.D. | RANCHO MIRAGE | CA | Dermatology | O | 17312 | 394 | 246 | 272 |
| BROSKA | PAMELA | | M.D. | RANCHO MIRAGE | CA | Dermatology | O | 17313 | 122 | 99 | 116 |
| BROSKA | PAMELA | | M.D. | RANCHO MIRAGE | CA | Dermatology | O | 17314 | 96 | 66 | 79 |
| BROTMAN | PATRICIA | A | M.D. | CHINO HILLS | CA | Dermatology | O | 17311 | 48 | 40 | 48 |
| BROTMAN | PATRICIA | A | M.D. | CHINO HILLS | CA | Dermatology | O | 17312 | 68 | 34 | 41 |
| BROWN | CHRISTINE | D | M.D. | DALLAS | TX | Dermatology | O | 17311 | 358 | 231 | 348 |
| BROWN | MARIAH | | MD | AURORA | CO | Dermatology | F | 17311 | 257 | 208 | 249 |
| BROWN | CLARENCE | W | M.D. | SAINT JOSEPH | MI | Dermatology | O | 17311 | 219 | 183 | 210 |
| BROWN | MARC | D | MD | ROCHESTER | NY | Dermatology | O | 17311 | 473 | 381 | 423 |
| BROWN | LANCE | H | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 157 | 114 | 152 |
| BROWN | TIMOTHY | S | M.D. | LOUISVILLE | KY | Dermatology | O | 17311 | 943 | 729 | 911 |
| BROWN | BRANDON | | M.D. | GAINESVILLE | FL | Dermatology | O | 17311 | 375 | 292 | 347 |
| BROWN | CHRISTINE | D | M.D. | DALLAS | TX | Dermatology | O | 17312 | 199 | 86 | 113 |
| BROWN | TIMOTHY | S | M.D. | LOUISVILLE | KY | Dermatology | O | 17312 | 726 | 447 | 521 |
| BROWN | BRANDON | | M.D. | GAINESVILLE | FL | Dermatology | O | 17312 | 209 | 126 | 140 |
| BROWN | MARIAH | | MD | AURORA | CO | Dermatology | F | 17312 | 163 | 112 | 123 |
| BROWN | LANCE | H | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 114 | 78 | 96 |
| BROWN | CLARENCE | W | M.D. | SAINT JOSEPH | MI | Dermatology | O | 17312 | 193 | 153 | 178 |
| BROWN | MARC | D | MD | ROCHESTER | NY | Dermatology | O | 17312 | 191 | 148 | 159 |
| BROWN | CHRISTINE | D | M.D. | DALLAS | TX | Dermatology | O | 17313 | 125 | 90 | 114 |
| BROWN | TIMOTHY | S | M.D. | LOUISVILLE | KY | Dermatology | O | 17313 | 77 | 67 | 75 |
| BROWN | CLARENCE | W | M.D. | SAINT JOSEPH | MI | Dermatology | O | 17313 | 91 | 73 | 87 |
| BROWN | MARIAH | | MD | AURORA | CO | Dermatology | F | 17313 | 31 | 26 | 29 |
| BROWN | MARC | D | MD | ROCHESTER | NY | Dermatology | O | 17313 | 48 | 39 | 44 |
| BROWN | LANCE | H | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 95 | 55 | 94 |
| BROWN | BRANDON | | M.D. | GAINESVILLE | FL | Dermatology | O | 17313 | 49 | 40 | 44 |
| BROWN | CHRISTINE | D | M.D. | DALLAS | TX | Dermatology | O | 17314 | 18 | 14 | 14 |
| BROWN | MARC | D | MD | ROCHESTER | NY | Dermatology | O | 17314 | 14 | 11 | 11 |
| BROWN | LANCE | H | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 46 | 35 | 44 |
| BROWN | CLARENCE | W | M.D. | SAINT JOSEPH | MI | Dermatology | O | 17314 | 61 | 51 | 60 |
| BROWN | BRANDON | | M.D. | GAINESVILLE | FL | Dermatology | O | 17314 | 13 | 11 | 11 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWN | TIMOTHY | S | M.D. | LOUISVILLE | KY | Dermatology | O | 17314 | 37 | 27 | 28 |
| BROWN | MARIAH | | MD | AURORA | CO | Dermatology | F | 17315 | 52 | 15 | 15 |
| BROWN | MARC | D | MD | ROCHESTER | NY | Dermatology | O | 17315 | 55 | 17 | 17 |
| BROWN | TIMOTHY | S | M.D. | LOUISVILLE | KY | Dermatology | O | 17315 | 97 | 39 | 42 |
| BRUAL | GERARDO | C | MD | APACHE JUNCTION | AZ | Dermatology | O | 17311 | 211 | 159 | 204 |
| BRUAL | GERARDO | C | MD | APACHE JUNCTION | AZ | Dermatology | O | 17312 | 153 | 112 | 140 |
| BRUAL | GERARDO | C | MD | APACHE JUNCTION | AZ | Dermatology | O | 17313 | 84 | 75 | 82 |
| BRUAL | GERARDO | C | MD | APACHE JUNCTION | AZ | Dermatology | O | 17314 | 45 | 41 | 42 |
| BRUCE | AARON | M | D.O. | BOZEMAN | MT | Dermatology | O | 17311 | 191 | 171 | 180 |
| BRUCE | AARON | M | D.O. | BOZEMAN | MT | Dermatology | O | 17312 | 164 | 104 | 109 |
| BRYAN | MICHAEL | G | MD | LAS VEGAS | NV | Dermatology | O | 17311 | 81 | 70 | 81 |
| BRYAN | MATTHEW | E | MD | GREENVILLE | SC | Dermatology | O | 17311 | 283 | 243 | 263 |
| BRYAN | MATTHEW | E | MD | GREENVILLE | SC | Dermatology | O | 17312 | 165 | 130 | 134 |
| BRYAN | MICHAEL | G | MD | LAS VEGAS | NV | Dermatology | O | 17312 | 59 | 41 | 43 |
| BRYAN | MATTHEW | E | MD | GREENVILLE | SC | Dermatology | O | 17313 | 22 | 21 | 21 |
| BUATTI | CHRISTOFER | N | D.O. | AUBURN HILLS | MI | Dermatology | O | 17311 | 61 | 50 | 56 |
| BUATTI | CHRISTOFER | N | D.O. | AUBURN HILLS | MI | Dermatology | O | 17312 | 52 | 33 | 38 |
| BUCALO | BRIAN | | M.D | PEMBROKE PINES | FL | Dermatology | O | 17311 | 60 | 49 | 56 |
| BUCALO | BRIAN | | M.D | PEMBROKE PINES | FL | Dermatology | O | 17312 | 41 | 34 | 36 |
| BUCALO | BRIAN | | M.D | PEMBROKE PINES | FL | Dermatology | O | 17313 | 20 | 17 | 19 |
| BUCHEN | DANIEL | | MD | STATEN ISLAND | NY | Dermatology | O | 17311 | 44 | 40 | 44 |
| BUCHEN | DANIEL | | MD | STATEN ISLAND | NY | Dermatology | O | 17312 | 18 | 14 | 14 |
| BUCHER | ELIZABETH | F | M.D. | METAIRIE | LA | Dermatology | O | 17311 | 174 | 151 | 172 |
| BUCHER | ELIZABETH | F | M.D. | METAIRIE | LA | Dermatology | O | 17312 | 103 | 78 | 83 |
| BUCHER | ELIZABETH | F | M.D. | METAIRIE | LA | Dermatology | O | 17313 | 21 | 20 | 21 |
| BUCKLEY | CHRISTOPHER | M | D.O. | NAPLES | FL | Dermatology | O | 17311 | 1174 | 939 | 1,154 |
| BUCKLEY | CHRISTOPHER | M | D.O. | NAPLES | FL | Dermatology | O | 17312 | 920 | 576 | 655 |
| BUCKLEY | CHRISTOPHER | M | D.O. | NAPLES | FL | Dermatology | O | 17313 | 385 | 343 | 384 |
| BUCKLEY | CHRISTOPHER | M | D.O. | NAPLES | FL | Dermatology | O | 17314 | 194 | 155 | 164 |
| BUELLER | HOWARD | A | M.D. | DELRAY BEACH | FL | Dermatology | O | 17311 | 43 | 33 | 40 |
| BUELLER | HOWARD | A | M.D. | DELRAY BEACH | FL | Dermatology | O | 17312 | 30 | 18 | 21 |
| BUKATY | LISA | M | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 78 | 69 | 77 |
| BUKATY | LISA | M | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 66 | 42 | 44 |
| BUKATY | LISA | M | MD | NEWPORT BEACH | CA | Dermatology | O | 17313 | 17 | 15 | 16 |
| BUKER | JOHN | L | M.D. | LEXINGTON | KY | Dermatology | O | 17311 | 428 | 332 | 423 |
| BUKER | JOHN | L | M.D. | LEXINGTON | KY | Dermatology | O | 17312 | 260 | 164 | 188 |
| BUKER | JOHN | L | M.D. | LEXINGTON | KY | Dermatology | O | 17313 | 49 | 44 | 49 |
| BUKER | JOHN | L | M.D. | LEXINGTON | KY | Dermatology | O | 17314 | 15 | 13 | 13 |
| BUKER | JOHN | L | M.D. | LEXINGTON | KY | Dermatology | O | 17315 | 66 | 34 | 37 |
| BUKHALO | MICHAEL | | MD | ARLINGTON HTS | IL | Dermatology | O | 17311 | 422 | 339 | 422 |
| BUKHALO | MICHAEL | | MD | ARLINGTON HTS | IL | Dermatology | O | 17312 | 395 | 214 | 248 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNDY | ALBERT | T | M.D. | HILTON HEAD | SC | Dermatology | O | 17311 | 600 | 371 | 591 |
| BUNDY | ALBERT | T | M.D. | HILTON HEAD | SC | Dermatology | O | 17312 | 501 | 235 | 327 |
| BUNDY | ALBERT | T | M.D. | HILTON HEAD | SC | Dermatology | O | 17313 | 191 | 152 | 187 |
| BUNDY | ALBERT | T | M.D. | HILTON HEAD | SC | Dermatology | O | 17314 | 83 | 67 | 75 |
| BURKE | WILLIAM | S | MD | CARBONDALE | IL | Dermatology | O | 17311 | 94 | 87 | 92 |
| BURKE | THOMAS | J | D.O. | NEWARK | DE | Dermatology | O | 17311 | 422 | 358 | 412 |
| BURKE | WILLIAM | S | MD | CARBONDALE | IL | Dermatology | O | 17312 | 46 | 33 | 34 |
| BURKE | THOMAS | J | D.O. | NEWARK | DE | Dermatology | O | 17312 | 278 | 181 | 201 |
| BURKE | THOMAS | J | D.O. | NEWARK | DE | Dermatology | O | 17313 | 256 | 216 | 232 |
| BURKE | THOMAS | J | D.O. | NEWARK | DE | Dermatology | O | 17314 | 106 | 78 | 81 |
| BURKE | THOMAS | J | D.O. | NEWARK | DE | Dermatology | O | 17315 | 91 | 68 | 71 |
| BURKEN | RUSSELL | R | MD | TOCCOA | GA | Dermatology | O | 17311 | 167 | 142 | 166 |
| BURKEN | RUSSELL | R | MD | TOCCOA | GA | Dermatology | O | 17312 | 42 | 39 | 40 |
| BURNETT | STEVEN | M | MD | SARASOTA | FL | Dermatology | O | 17311 | 333 | 257 | 333 |
| BURNETT | CHRISTOPHER | T | MD | MANITOWOC | WI | Dermatology | O | 17311 | 373 | 301 | 330 |
| BURNETT | STEVEN | M | MD | SARASOTA | FL | Dermatology | O | 17312 | 116 | 90 | 94 |
| BURNETT | CHRISTOPHER | T | MD | MANITOWOC | WI | Dermatology | O | 17312 | 192 | 136 | 146 |
| BURNETT | STEVEN | M | MD | SARASOTA | FL | Dermatology | O | 17313 | 64 | 57 | 64 |
| BURNETT | CHRISTOPHER | T | MD | MANITOWOC | WI | Dermatology | O | 17313 | 35 | 30 | 32 |
| BURNETT | CHRISTOPHER | T | MD | MANITOWOC | WI | Dermatology | O | 17314 | 15 | 15 | 15 |
| BURNS | MICHAEL | K | MD | SAN FRANCISCO | CA | Dermatology | O | 17311 | 38 | 30 | 35 |
| BURNS | CARRINE | A | M.D. | LEWISTON | ME | Dermatology | O | 17311 | 379 | 322 | 340 |
| BURNS | GEORGE | E | MD | CLEARWATER | FL | Dermatology | O | 17311 | 192 | 150 | 190 |
| BURNS | MICHAEL | K | MD | SAN FRANCISCO | CA | Dermatology | O | 17312 | 33 | 20 | 24 |
| BURNS | GEORGE | E | MD | CLEARWATER | FL | Dermatology | O | 17312 | 246 | 140 | 173 |
| BURNS | CARRINE | A | M.D. | LEWISTON | ME | Dermatology | O | 17312 | 149 | 104 | 107 |
| BURNS | MICHAEL | K | MD | SAN FRANCISCO | CA | Dermatology | O | 17313 | 12 | 11 | 12 |
| BURNS | CARRINE | A | M.D. | LEWISTON | ME | Dermatology | O | 17313 | 23 | 23 | 23 |
| BURROW | WILLIAM | H | M.D. | FLOWOOD | MS | Dermatology | O | 17311 | 264 | 212 | 233 |
| BURROW | WILLIAM | H | M.D. | FLOWOOD | MS | Dermatology | O | 17312 | 191 | 114 | 120 |
| BURROW | WILLIAM | H | M.D. | FLOWOOD | MS | Dermatology | O | 17313 | 18 | 14 | 16 |
| BUSSELL | LETANTIA | B | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17311 | 13 | 11 | 12 |
| BUTLER | SUSAN | T | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17311 | 53 | 46 | 48 |
| BUTLER | LARA | K | M.D. | PLYMOUTH | MA | Dermatology | O | 17311 | 227 | 191 | 210 |
| BUTLER | SUSAN | T | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17312 | 51 | 30 | 31 |
| BUTLER | LARA | K | M.D. | PLYMOUTH | MA | Dermatology | O | 17312 | 149 | 97 | 108 |
| BUTLER | LARA | K | M.D. | PLYMOUTH | MA | Dermatology | O | 17313 | 19 | 16 | 17 |
| BUZZELL | ROBERT | A | M.D. | SPRINGFIELD | IL | Dermatology | O | 17311 | 488 | 411 | 440 |
| BUZZELL | ROBERT | A | M.D. | SPRINGFIELD | IL | Dermatology | O | 17312 | 280 | 199 | 203 |
| BUZZELL | ROBERT | A | M.D. | SPRINGFIELD | IL | Dermatology | O | 17313 | 22 | 21 | 22 |
| BYRD | DAVID | R | M.D. | ROCHESTER HILLS | MI | Dermatology | O | 17311 | 658 | 574 | 633 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BYRD | DAVID | R | M.D. | ROCHESTER HILLS | MI | Dermatology | O | 17312 | 1154 | 506 | 551 |
| BYRD | DAVID | R | M.D. | ROCHESTER HILLS | MI | Dermatology | O | 17313 | 100 | 90 | 97 |
| BYRD | DAVID | R | M.D. | ROCHESTER HILLS | MI | Dermatology | O | 17314 | 100 | 56 | 61 |
| CABAN | FRANCIS | A | M.D. | BRANDON | FL | Dermatology | O | 17311 | 29 | 27 | 29 |
| CABAN | FRANCIS | A | M.D. | BRANDON | FL | Dermatology | O | 17312 | 18 | 13 | 13 |
| CABELL | CHRISTINE | E | M.D. | WILKES BARRE | PA | Dermatology | O | 17311 | 278 | 231 | 257 |
| CABELL | CHRISTINE | E | M.D. | WILKES BARRE | PA | Dermatology | O | 17312 | 164 | 120 | 128 |
| CABELL | CHRISTINE | E | M.D. | WILKES BARRE | PA | Dermatology | O | 17313 | 55 | 45 | 51 |
| CABELL | CHRISTINE | E | M.D. | WILKES BARRE | PA | Dermatology | O | 17314 | 23 | 15 | 17 |
| CABELL | CHRISTINE | E | M.D. | WILKES BARRE | PA | Dermatology | O | 17315 | 112 | 36 | 38 |
| CAIN | CARIN | | MD | FLAGSTAFF | AZ | Dermatology | O | 17311 | 138 | 110 | 129 |
| CAIN | CARIN | | MD | FLAGSTAFF | AZ | Dermatology | O | 17312 | 145 | 77 | 87 |
| CALCIANO | ANDREW | S | M.D. | SANTA CRUZ | CA | Dermatology | O | 17311 | 233 | 187 | 216 |
| CALCIANO | ANDREW | S | M.D. | SANTA CRUZ | CA | Dermatology | O | 17312 | 179 | 106 | 115 |
| CALDWELL | JAMES | B | DO | TALLAHASSEE | FL | Dermatology | O | 17311 | 221 | 177 | 198 |
| CALDWELL | JAMES | B | DO | TALLAHASSEE | FL | Dermatology | O | 17312 | 86 | 65 | 71 |
| CALDWELL | JAMES | B | DO | TALLAHASSEE | FL | Dermatology | O | 17313 | 62 | 49 | 54 |
| CALLAHAN | ELIZABETH | F | M.D., LLC | UNIVERSITY PARK | FL | Dermatology | O | 17311 | 27 | 26 | 27 |
| CALLAWAY | SANDERS | R | MD | EVANS | GA | Dermatology | O | 17311 | 701 | 499 | 691 |
| CALLAWAY | SANDERS | R | MD | EVANS | GA | Dermatology | O | 17312 | 665 | 367 | 469 |
| CALLAWAY | SANDERS | R | MD | EVANS | GA | Dermatology | O | 17313 | 149 | 111 | 146 |
| CALLAWAY | SANDERS | R | MD | EVANS | GA | Dermatology | O | 17314 | 103 | 71 | 87 |
| CAMACHO | IVAN | D | M.D. | MIAMI | FL | Dermatology | O | 17311 | 27 | 18 | 26 |
| CAMACHO | IVAN | D | M.D. | MIAMI | FL | Dermatology | O | 17312 | 18 | 12 | 15 |
| CAMPANELLI | CARMEN | D | M.D. | YARDLEY | PA | Dermatology | O | 17311 | 617 | 493 | 598 |
| CAMPANELLI | CARMEN | D | M.D. | YARDLEY | PA | Dermatology | O | 17312 | 377 | 234 | 264 |
| CAMPANELLI | CARMEN | D | M.D. | YARDLEY | PA | Dermatology | O | 17313 | 101 | 84 | 99 |
| CAMPANELLI | CARMEN | D | M.D. | YARDLEY | PA | Dermatology | O | 17314 | 15 | 13 | 14 |
| CAMPBELL | ROSS | M | MD | WATKINSVILLE | GA | Dermatology | O | 17311 | 1546 | 1,042 | 1,192 |
| CAMPBELL | TRACY | M | M.D. | CHICAGO | IL | Dermatology | O | 17311 | 804 | 632 | 705 |
| CAMPBELL | LISA | L | M.D. | DE PERE | WI | Dermatology | O | 17311 | 596 | 465 | 516 |
| CAMPBELL | TRACY | M | M.D. | CHICAGO | IL | Dermatology | O | 17312 | 738 | 431 | 461 |
| CAMPBELL | LISA | L | M.D. | DE PERE | WI | Dermatology | O | 17312 | 252 | 164 | 175 |
| CAMPBELL | ROSS | M | MD | WATKINSVILLE | GA | Dermatology | O | 17312 | 741 | 454 | 494 |
| CAMPBELL | ROSS | M | MD | WATKINSVILLE | GA | Dermatology | O | 17313 | 690 | 480 | 553 |
| CAMPBELL | LISA | L | M.D. | DE PERE | WI | Dermatology | O | 17313 | 81 | 68 | 73 |
| CAMPBELL | TRACY | M | M.D. | CHICAGO | IL | Dermatology | O | 17313 | 77 | 61 | 64 |
| CAMPBELL | TRACY | M | M.D. | CHICAGO | IL | Dermatology | O | 17314 | 41 | 38 | 38 |
| CAMPBELL | ROSS | M | MD | WATKINSVILLE | GA | Dermatology | O | 17314 | 48 | 42 | 42 |
| CAMPBELL | LISA | L | M.D. | DE PERE | WI | Dermatology | O | 17314 | 21 | 20 | 20 |
| CAMPOLI | MICHAEL | R | M.D., PH.D. | WYOMING | MN | Dermatology | O | 17311 | 397 | 192 | 305 |
| CAMPOLI | MICHAEL | R | M.D., PH.D. | WYOMING | MN | Dermatology | O | 17312 | 90 | 64 | 72 |
| CAMPOLI | MICHAEL | R | M.D., PH.D. | WYOMING | MN | Dermatology | O | 17313 | 83 | 62 | 70 |
| CANNAVA | MATHEW | M | M.D. | SOLDOTNA | AK | Dermatology | O | 17311 | 46 | 43 | 46 |
| CANNAVA | MATHEW | M | M.D. | SOLDOTNA | AK | Dermatology | O | 17312 | 36 | 28 | 28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANOVA | ERICA | P | M.D | GAINESVILLE | FL | Dermatology | O | 17311 | 194 | 158 | 193 |
| CANOVA | ERICA | P | M.D | GAINESVILLE | FL | Dermatology | O | 17312 | 122 | 77 | 85 |
| CANOVA | ERICA | P | M.D | GAINESVILLE | FL | Dermatology | O | 17313 | 64 | 54 | 64 |
| CANOVA | ERICA | P | M.D | GAINESVILLE | FL | Dermatology | O | 17314 | 23 | 19 | 21 |
| CAO | THERESA | | D.O. | LAKELAND | FL | Dermatology | O | 17311 | 200 | 161 | 195 |
| CAO | THERESA | | D.O. | LAKELAND | FL | Dermatology | O | 17312 | 190 | 101 | 121 |
| CAPPEL | JONATHAN | A | MD | VESTAVIA HLS | AL | Dermatology | O | 17311 | 391 | 313 | 328 |
| CAPPEL | JONATHAN | A | MD | VESTAVIA HLS | AL | Dermatology | O | 17312 | 249 | 152 | 159 |
| CAPPEL | JONATHAN | A | MD | VESTAVIA HLS | AL | Dermatology | O | 17313 | 35 | 32 | 32 |
| CAPPEL | JONATHAN | A | MD | VESTAVIA HLS | AL | Dermatology | O | 17314 | 16 | 12 | 12 |
| CAPRI | RANDOLPH | S | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17311 | 144 | 118 | 144 |
| CAPRI | RANDOLPH | S | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17312 | 64 | 38 | 42 |
| CAPRI | RANDOLPH | S | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17313 | 43 | 38 | 43 |
| CAPRIOTTI | KARA | D | M.D. | BRYN MAWR | PA | Dermatology | O | 17311 | 488 | 361 | 434 |
| CAPRIOTTI | KARA | D | M.D. | BRYN MAWR | PA | Dermatology | O | 17312 | 499 | 299 | 349 |
| CAPRIOTTI | KARA | D | M.D. | BRYN MAWR | PA | Dermatology | O | 17313 | 84 | 77 | 80 |
| CAPRIOTTI | KARA | D | M.D. | BRYN MAWR | PA | Dermatology | O | 17314 | 74 | 59 | 62 |
| CARDENAS | ANA | A | M.D. | BAKERSFIELD | CA | Dermatology | O | 17311 | 41 | 36 | 39 |
| CARDENAS | ANA | A | M.D. | BAKERSFIELD | CA | Dermatology | O | 17312 | 16 | 14 | 14 |
| CARLISLE | DAVID | C | M.D. | MORGANTOWN | WV | Dermatology | O | 17311 | 595 | 475 | 501 |
| CARLISLE | DAVID | C | M.D. | MORGANTOWN | WV | Dermatology | O | 17312 | 470 | 315 | 328 |
| CARLISLE | DAVID | C | M.D. | MORGANTOWN | WV | Dermatology | O | 17313 | 26 | 22 | 25 |
| CARLISLE | DAVID | C | M.D. | MORGANTOWN | WV | Dermatology | O | 17314 | 14 | 13 | 13 |
| CARNEY | JOHN | M | MD | LITTLE ROCK | AR | Dermatology | O | 17311 | 170 | 112 | 163 |
| CARNEY | JOHN | M | MD | LITTLE ROCK | AR | Dermatology | O | 17312 | 98 | 68 | 83 |
| CARNEY | JOHN | M | MD | LITTLE ROCK | AR | Dermatology | O | 17313 | 39 | 35 | 37 |
| CARNEY | JOHN | M | MD | LITTLE ROCK | AR | Dermatology | O | 17314 | 15 | 13 | 15 |
| CARR | DAVID | R | M.D. | GAHANNA | OH | Dermatology | O | 17311 | 366 | 278 | 351 |
| CARR | DAVID | R | M.D. | GAHANNA | OH | Dermatology | O | 17312 | 234 | 147 | 167 |
| CARR | DAVID | R | M.D. | GAHANNA | OH | Dermatology | O | 17313 | 50 | 41 | 46 |
| CARR | DAVID | R | M.D. | GAHANNA | OH | Dermatology | O | 17314 | 20 | 11 | 13 |
| CARRANZA | DAFNIS | C | M.D. | HUMBOLDT | TN | Dermatology | O | 17311 | 1208 | 855 | 1,208 |
| CARRANZA | DAFNIS | C | M.D. | HUMBOLDT | TN | Dermatology | O | 17312 | 296 | 224 | 247 |
| CARRANZA | DAFNIS | C | M.D. | HUMBOLDT | TN | Dermatology | O | 17313 | 431 | 349 | 429 |
| CARRANZA | DAFNIS | C | M.D. | HUMBOLDT | TN | Dermatology | O | 17314 | 43 | 39 | 42 |
| CARROLL | BRYAN | | M.D. | NORFOLK | VA | Dermatology | O | 17311 | 118 | 97 | 110 |
| CARROLL | MARIANNE | | DO | LAKE WORTH | FL | Dermatology | O | 17311 | 59 | 44 | 55 |
| CARROLL | BRYAN | | M.D. | NORFOLK | VA | Dermatology | F | 17311 | 14 | 12 | 12 |
| CARROLL | MARIANNE | | DO | LAKE WORTH | FL | Dermatology | O | 17312 | 48 | 29 | 35 |
| CARROLL | BRYAN | | M.D. | NORFOLK | VA | Dermatology | O | 17312 | 58 | 40 | 44 |
| CARROLL | BRYAN | | M.D. | NORFOLK | VA | Dermatology | O | 17315 | 55 | 19 | 20 |
| CARROLL-CHEN | PATRICIA | A | M.D. | SUN CITY | AZ | Dermatology | O | 17311 | 255 | 185 | 210 |
| CARROLL-CHEN | PATRICIA | A | M.D. | SUN CITY | AZ | Dermatology | O | 17312 | 91 | 69 | 72 |
| CARROLL-CHEN | PATRICIA | A | M.D. | SUN CITY | AZ | Dermatology | O | 17313 | 30 | 24 | 25 |
| CARRUTH | MARC | R | M.D. | CHARLOTTE | NC | Dermatology | O | 17311 | 658 | 549 | 639 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRUTH | MARC | R | M.D. | CHARLOTTE | NC | Dermatology | O | 17312 | 373 | 252 | 268 |
| CARRUTH | MARC | R | M.D. | CHARLOTTE | NC | Dermatology | O | 17313 | 57 | 51 | 55 |
| CARRUTH | MARC | R | M.D. | CHARLOTTE | NC | Dermatology | O | 17314 | 13 | 13 | 13 |
| CARTEE | TODD | V | M.D. | HERSHEY | PA | Dermatology | F | 17311 | 102 | 81 | 87 |
| CARTEE | TODD | V | M.D. | HERSHEY | PA | Dermatology | F | 17312 | 68 | 44 | 45 |
| CARTER | BENJAMIN | G | M.D. | ST GEORGE | UT | Dermatology | O | 17311 | 67 | 60 | 66 |
| CARTER | BENJAMIN | G | M.D. | ST GEORGE | UT | Dermatology | O | 17312 | 35 | 26 | 27 |
| CARUCCI | JOHN | A | MD | NEW YORK | NY | Dermatology | O | 17311 | 390 | 306 | 371 |
| CARUCCI | JOHN | A | MD | NEW YORK | NY | Dermatology | O | 17312 | 230 | 161 | 176 |
| CARUCCI | JOHN | A | MD | NEW YORK | NY | Dermatology | O | 17313 | 135 | 103 | 126 |
| CARUCCI | JOHN | A | MD | NEW YORK | NY | Dermatology | O | 17314 | 44 | 33 | 36 |
| CARUCCI | JOHN | A | MD | NEW YORK | NY | Dermatology | O | 17315 | 59 | 22 | 24 |
| CARUSO | MICHAEL | G | MD | SUN CITY CENTER | FL | Dermatology | O | 17311 | 290 | 216 | 290 |
| CARUSO | MICHAEL | G | MD | SUN CITY CENTER | FL | Dermatology | O | 17312 | 201 | 125 | 153 |
| CARUSO | MICHAEL | G | MD | SUN CITY CENTER | FL | Dermatology | O | 17313 | 66 | 55 | 65 |
| CARUSO | MICHAEL | G | MD | SUN CITY CENTER | FL | Dermatology | O | 17314 | 27 | 21 | 23 |
| CASE | JEFFREY | D | MD | PADUCAH | KY | Dermatology | O | 17311 | 239 | 207 | 236 |
| CASE | JEFFREY | D | MD | PADUCAH | KY | Dermatology | O | 17312 | 78 | 61 | 65 |
| CASEY | ANGELA | S | MD | WESTERVILLE | OH | Dermatology | O | 17311 | 348 | 253 | 297 |
| CASEY | ANGELA | S | MD | WESTERVILLE | OH | Dermatology | O | 17312 | 386 | 190 | 216 |
| CASEY | ANGELA | S | MD | WESTERVILLE | OH | Dermatology | O | 17313 | 22 | 19 | 21 |
| CASEY | ANGELA | S | MD | WESTERVILLE | OH | Dermatology | O | 17314 | 25 | 14 | 14 |
| CASPER | DAVID | J | M.D. | THE VILLAGES | FL | Dermatology | O | 17311 | 1149 | 810 | 970 |
| CASPER | DAVID | J | M.D. | THE VILLAGES | FL | Dermatology | O | 17312 | 1440 | 702 | 820 |
| CASPER | DAVID | J | M.D. | THE VILLAGES | FL | Dermatology | O | 17313 | 223 | 166 | 187 |
| CASPER | DAVID | J | M.D. | THE VILLAGES | FL | Dermatology | O | 17314 | 205 | 128 | 144 |
| CASTERLINE | VERNON | D | M.D. | GREENFIELD | WI | Dermatology | O | 17311 | 59 | 54 | 59 |
| CASTERLINE | VERNON | D | M.D. | GREENFIELD | WI | Dermatology | O | 17312 | 26 | 19 | 21 |
| CASTLE | STEPHEN | P | D.O. | GREELEY | CO | Dermatology | O | 17311 | 136 | 120 | 124 |
| CASTLE | STEPHEN | P | D.O. | GREELEY | CO | Dermatology | O | 17312 | 35 | 30 | 31 |
| CATTELL | ALBERT | C | M.D. | ANN ARBOR | MI | Dermatology | O | 17311 | 277 | 214 | 275 |
| CATTELL | ALBERT | C | M.D. | ANN ARBOR | MI | Dermatology | O | 17312 | 93 | 67 | 73 |
| CATTELL | ALBERT | C | M.D. | ANN ARBOR | MI | Dermatology | O | 17313 | 50 | 38 | 50 |
| CATTELL | ALBERT | C | M.D. | ANN ARBOR | MI | Dermatology | O | 17315 | 53 | 31 | 36 |
| CEILLEY | ROGER | I | M.D. | WEST DES MOINES | IA | Dermatology | O | 17311 | 427 | 351 | 387 |
| CEILLEY | ROGER | I | M.D. | WEST DES MOINES | IA | Dermatology | O | 17312 | 307 | 157 | 167 |
| CEILLEY | ROGER | I | M.D. | WEST DES MOINES | IA | Dermatology | O | 17313 | 17 | 17 | 17 |
| CENTURION | SANTIAGO | A | M.D. | PETALUMA | CA | Dermatology | O | 17311 | 753 | 536 | 729 |
| CENTURION | SANTIAGO | A | M.D. | PETALUMA | CA | Dermatology | O | 17312 | 1931 | 534 | 725 |
| CENTURION | SANTIAGO | A | M.D. | PETALUMA | CA | Dermatology | O | 17313 | 399 | 295 | 385 |
| CENTURION | SANTIAGO | A | M.D. | PETALUMA | CA | Dermatology | O | 17314 | 873 | 292 | 380 |
| CERMINARA | SARAH | | M.D. | STUART | FL | Dermatology | O | 17311 | 203 | 145 | 200 |
| CERMINARA | SARAH | | M.D. | STUART | FL | Dermatology | O | 17312 | 132 | 78 | 100 |
| CETNER | AARON | S | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17311 | 473 | 388 | 424 |
| CETNER | AARON | S | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17312 | 325 | 200 | 214 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CETNER | AARON | S | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17313 | 25 | 23 | 24 |
| CETNER | AARON | S | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17314 | 12 | 12 | 12 |
| CEVASCO | NATHANIEL | C | M.D. | BROADVIEW HTS | OH | Dermatology | O | 17311 | 419 | 325 | 418 |
| CEVASCO | NATHANIEL | C | M.D. | BROADVIEW HTS | OH | Dermatology | O | 17312 | 278 | 198 | 232 |
| CEVASCO | NATHANIEL | C | M.D. | BROADVIEW HTS | OH | Dermatology | O | 17313 | 29 | 24 | 29 |
| CEVASCO | NATHANIEL | C | M.D. | BROADVIEW HTS | OH | Dermatology | O | 17314 | 18 | 14 | 17 |
| CHABRA | INDERJIT | | MD, PHD | DAKOTA DUNES | SD | Dermatology | O | 17311 | 204 | 155 | 202 |
| CHABRA | INDERJIT | | MD, PHD | DAKOTA DUNES | SD | Dermatology | O | 17312 | 38 | 33 | 36 |
| CHABRA | INDERJIT | | MD, PHD | DAKOTA DUNES | SD | Dermatology | O | 17313 | 57 | 44 | 56 |
| CHALLGREN | ERIC | D | M.D. | RALEIGH | NC | Dermatology | O | 17311 | 145 | 110 | 133 |
| CHALLGREN | ERIC | D | M.D. | RALEIGH | NC | Dermatology | O | 17312 | 74 | 49 | 50 |
| CHALLGREN | ERIC | D | M.D. | RALEIGH | NC | Dermatology | O | 17313 | 15 | 13 | 15 |
| CHAN | JOANNA | | M.D. | LONG BEACH | CA | Dermatology | O | 17311 | 256 | 169 | 255 |
| CHAN | JOANNA | | M.D. | LONG BEACH | CA | Dermatology | O | 17312 | 309 | 146 | 210 |
| CHAN | JOANNA | | M.D. | LONG BEACH | CA | Dermatology | O | 17313 | 111 | 78 | 110 |
| CHAN | JOANNA | | M.D. | LONG BEACH | CA | Dermatology | O | 17314 | 87 | 55 | 70 |
| CHANDA | JOSEPH | J | M.D. | MELBOURNE | FL | Dermatology | O | 17311 | 320 | 245 | 318 |
| CHANDA | JOSEPH | J | M.D. | MELBOURNE | FL | Dermatology | O | 17312 | 232 | 167 | 198 |
| CHANDA | JOSEPH | J | M.D. | MELBOURNE | FL | Dermatology | O | 17313 | 62 | 52 | 62 |
| CHANDA | JOSEPH | J | M.D. | MELBOURNE | FL | Dermatology | O | 17314 | 27 | 26 | 26 |
| CHANG | ATTICA | C | M.D. | BOCA RATON | FL | Dermatology | O | 17311 | 140 | 121 | 136 |
| CHANG | MICHAEL | B | M.D. | ROCHESTER | MN | Dermatology | O | 17311 | 136 | 116 | 118 |
| CHANG | DONG | L | M.D. | ARCADIA | CA | Dermatology | O | 17311 | 30 | 28 | 30 |
| CHANG | KYUNG HEE | | M.D., PH.D. | RAYNHAM | MA | Dermatology | O | 17311 | 402 | 277 | 379 |
| CHANG | LINDA | C | | SEATTLE | WA | Dermatology | O | 17311 | 207 | 179 | 200 |
| CHANG | LAWRENCE | K | M.D. | NORFOLK | VA | Dermatology | O | 17311 | 2306 | 1,714 | 1,967 |
| CHANG | LINDA | C | | SEATTLE | WA | Dermatology | O | 17312 | 128 | 100 | 106 |
| CHANG | MICHAEL | B | M.D. | ROCHESTER | MN | Dermatology | O | 17312 | 73 | 58 | 59 |
| CHANG | KYUNG HEE | | M.D., PH.D. | RAYNHAM | MA | Dermatology | O | 17312 | 224 | 141 | 172 |
| CHANG | ATTICA | C | M.D. | BOCA RATON | FL | Dermatology | O | 17312 | 148 | 118 | 132 |
| CHANG | LAWRENCE | K | M.D. | NORFOLK | VA | Dermatology | O | 17312 | 1295 | 852 | 922 |
| CHANG | DONG | L | M.D. | ARCADIA | CA | Dermatology | O | 17312 | 24 | 15 | 15 |
| CHANG | ATTICA | C | M.D. | BOCA RATON | FL | Dermatology | O | 17313 | 35 | 26 | 32 |
| CHANG | LAWRENCE | K | M.D. | NORFOLK | VA | Dermatology | O | 17313 | 509 | 421 | 462 |
| CHANG | MICHAEL | B | M.D. | ROCHESTER | MN | Dermatology | O | 17313 | 18 | 17 | 17 |
| CHANG | KYUNG HEE | | M.D., PH.D. | RAYNHAM | MA | Dermatology | O | 17313 | 77 | 65 | 75 |
| CHANG | LINDA | C | | SEATTLE | WA | Dermatology | O | 17313 | 35 | 27 | 34 |
| CHANG | KYUNG HEE | | M.D., PH.D. | RAYNHAM | MA | Dermatology | O | 17314 | 31 | 23 | 25 |
| CHANG | LAWRENCE | K | M.D. | NORFOLK | VA | Dermatology | O | 17314 | 155 | 126 | 132 |
| CHANG | ATTICA | C | M.D. | BOCA RATON | FL | Dermatology | O | 17314 | 32 | 25 | 29 |
| CHANG | LINDA | C | | SEATTLE | WA | Dermatology | O | 17314 | 18 | 13 | 17 |
| CHANG | LAWRENCE | K | M.D. | NORFOLK | VA | Dermatology | O | 17315 | 58 | 20 | 20 |
| CHAPLIK | IGOR | | DO | FORT LAUDERDALE | FL | Dermatology | O | 17311 | 105 | 81 | 104 |
| CHAPLIK | IGOR | | DO | FORT LAUDERDALE | FL | Dermatology | O | 17312 | 91 | 54 | 64 |
| CHAPLIK | IGOR | | DO | FORT LAUDERDALE | FL | Dermatology | O | 17313 | 28 | 22 | 28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAPLIK | IGOR | | DO | FORT LAUDERDALE | FL | Dermatology | O | 17314 | 24 | 15 | 19 |
| CHAPMAN | JAMES | T | M.D. | AURORA | CO | Dermatology | O | 17311 | 365 | 301 | 323 |
| CHAPMAN | JOHN | C | M.D. | LAFAYETTE | LA | Dermatology | O | 17311 | 636 | 509 | 534 |
| CHAPMAN | JOHN | C | M.D. | LAFAYETTE | LA | Dermatology | O | 17312 | 326 | 192 | 199 |
| CHAPMAN | JAMES | T | M.D. | AURORA | CO | Dermatology | O | 17312 | 263 | 177 | 185 |
| CHAPMAN | JOHN | C | M.D. | LAFAYETTE | LA | Dermatology | O | 17313 | 64 | 58 | 61 |
| CHAPMAN | JOHN | C | M.D. | LAFAYETTE | LA | Dermatology | O | 17314 | 16 | 15 | 15 |
| CHAPPELL | JOHNATHAN | L | M.D. | ACWORTH | GA | Dermatology | O | 17311 | 200 | 156 | 199 |
| CHAPPELL | JOHNATHAN | L | M.D. | ACWORTH | GA | Dermatology | O | 17312 | 178 | 100 | 122 |
| CHARTIER | TIMOTHY | K | M.D. | FARMINGTON | CT | Dermatology | O | 17311 | 536 | 418 | 514 |
| CHARTIER | TIMOTHY | K | M.D. | FARMINGTON | CT | Dermatology | O | 17312 | 365 | 206 | 242 |
| CHASTAIN | MARK | A | MD | MARIETTA | GA | Dermatology | O | 17311 | 1737 | 1,244 | 1,419 |
| CHASTAIN | MARK | A | MD | MARIETTA | GA | Dermatology | O | 17312 | 2430 | 939 | 1,054 |
| CHASTAIN | MARK | A | MD | MARIETTA | GA | Dermatology | O | 17313 | 216 | 168 | 184 |
| CHASTAIN | MARK | A | MD | MARIETTA | GA | Dermatology | O | 17314 | 241 | 124 | 135 |
| CHASTAIN | MARK | A | MD | MARIETTA | GA | Dermatology | O | 17315 | 316 | 73 | 78 |
| CHAVAN | RAHUL | N | MD | PENSACOLA | FL | Dermatology | F | 17311 | 68 | 60 | 66 |
| CHAVAN | RAHUL | N | MD | PENSACOLA | FL | Dermatology | F | 17312 | 46 | 31 | 33 |
| CHAVEZ-FRAZIER | ARIANNE | E | MD | ST. JOHNS | FL | Dermatology | O | 17311 | 342 | 237 | 331 |
| CHAVEZ-FRAZIER | ARIANNE | E | MD | ST. JOHNS | FL | Dermatology | O | 17312 | 145 | 98 | 113 |
| CHAVEZ-FRAZIER | ARIANNE | E | MD | ST. JOHNS | FL | Dermatology | O | 17313 | 78 | 65 | 77 |
| CHEN | NANCY | P | M.D. | ESCONDIDO | CA | Dermatology | O | 17311 | 232 | 177 | 207 |
| CHEN | JOHN | Z | M.D., FAAD | TUCSON | AZ | Dermatology | O | 17311 | 763 | 581 | 694 |
| CHEN | ROBERT | | MD | LAWRENCEBURG | TN | Dermatology | O | 17311 | 284 | 223 | 284 |
| CHEN | ANDREA | F | M.D. | BOCA RATON | FL | Dermatology | O | 17311 | 223 | 193 | 218 |
| CHEN | BRYAN | K | MD | SAN DIEGO | CA | Dermatology | O | 17311 | 47 | 37 | 43 |
| CHEN | CHIH-SHAN | J | MD | HAUPPAUGE | NY | Dermatology | O | 17311 | 380 | 304 | 364 |
| CHEN | NANCY | P | M.D. | ESCONDIDO | CA | Dermatology | O | 17312 | 139 | 84 | 92 |
| CHEN | CHIH-SHAN | J | MD | HAUPPAUGE | NY | Dermatology | O | 17312 | 158 | 106 | 116 |
| CHEN | ROBERT | | MD | LAWRENCEBURG | TN | Dermatology | O | 17312 | 296 | 176 | 215 |
| CHEN | ANDREA | F | M.D. | BOCA RATON | FL | Dermatology | O | 17312 | 149 | 105 | 113 |
| CHEN | BRYAN | K | MD | SAN DIEGO | CA | Dermatology | O | 17312 | 65 | 32 | 35 |
| CHEN | JOHN | Z | M.D., FAAD | TUCSON | AZ | Dermatology | O | 17312 | 1580 | 577 | 687 |
| CHEN | JOHN | Z | M.D., FAAD | TUCSON | AZ | Dermatology | O | 17313 | 107 | 69 | 88 |
| CHEN | NANCY | P | M.D. | ESCONDIDO | CA | Dermatology | O | 17313 | 15 | 13 | 15 |
| CHEN | ANDREA | F | M.D. | BOCA RATON | FL | Dermatology | O | 17313 | 28 | 26 | 26 |
| CHEN | CHIH-SHAN | J | MD | HAUPPAUGE | NY | Dermatology | O | 17313 | 223 | 176 | 206 |
| CHEN | CHIH-SHAN | J | MD | HAUPPAUGE | NY | Dermatology | O | 17314 | 31 | 25 | 27 |
| CHEN | JOHN | Z | M.D., FAAD | TUCSON | AZ | Dermatology | O | 17314 | 178 | 64 | 83 |
| CHERN | PEGGY | L | M.D. | AUSTIN | TX | Dermatology | O | 17311 | 360 | 286 | 319 |
| CHERN | PEGGY | L | M.D. | AUSTIN | TX | Dermatology | O | 17312 | 201 | 148 | 157 |
| CHERN | PEGGY | L | M.D. | AUSTIN | TX | Dermatology | O | 17313 | 33 | 25 | 29 |
| CHERN | PEGGY | L | M.D. | AUSTIN | TX | Dermatology | O | 17314 | 14 | 11 | 12 |
| CHERPELIS | BASIL | S | MD | TAMPA | FL | Dermatology | O | 17311 | 624 | 407 | 570 |
| CHERPELIS | BASIL | S | MD | TAMPA | FL | Dermatology | O | 17312 | 708 | 327 | 437 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHERPELIS | BASIL | S | MD | TAMPA | FL | Dermatology | O | 17313 | 65 | 44 | 56 |
| CHERPELIS | BASIL | S | MD | TAMPA | FL | Dermatology | O | 17314 | 45 | 26 | 32 |
| CHESHIRE | BRIAN | D | M.D. | FAIRHOPE | AL | Dermatology | O | 17311 | 158 | 137 | 153 |
| CHESHIRE | BRIAN | D | M.D. | FAIRHOPE | AL | Dermatology | O | 17312 | 32 | 27 | 28 |
| CHESNUT | CAMERON | | MD | SPOKANE | WA | Dermatology | O | 17311 | 495 | 339 | 417 |
| CHESNUT | CAMERON | | MD | SPOKANE | WA | Dermatology | O | 17312 | 652 | 328 | 395 |
| CHESNUT | CAMERON | | MD | SPOKANE | WA | Dermatology | O | 17313 | 36 | 25 | 27 |
| CHESNUT | CAMERON | | MD | SPOKANE | WA | Dermatology | O | 17314 | 39 | 22 | 24 |
| CHESSER | RICHARD | S | MD | AIKEN | SC | Dermatology | O | 17311 | 30 | 30 | 30 |
| CHESSER | RICHARD | S | MD | AIKEN | SC | Dermatology | O | 17312 | 14 | 14 | 14 |
| CHESTERFIELD AMBULATORY SURGERY CENTER LP | | | | CHESTERFIELD | MO | Ambulatory Surgical Center | F | 17311 | 107 | 98 | 103 |
| CHESTERFIELD AMBULATORY SURGERY CENTER LP | | | | CHESTERFIELD | MO | Ambulatory Surgical Center | F | 17313 | 45 | 36 | 41 |
| CHEUNG | LAWRENCE | C | MD | SAN FRANCISCO | CA | Dermatology | O | 17311 | 36 | 29 | 32 |
| CHIANG | JUDY | K | MD | ENGLEWOOD | CO | Dermatology | O | 17311 | 93 | 68 | 93 |
| CHIANG | JUDY | K | MD | ENGLEWOOD | CO | Dermatology | O | 17312 | 27 | 25 | 26 |
| CHIMENTO | STACY | M | MD | BAY HARBOR ISLANDS | FL | Dermatology | O | 17311 | 13 | 13 | 13 |
| CHIPPS | LISA | | MD, MS | BEVERLY HILLS | CA | Dermatology | O | 17311 | 283 | 214 | 271 |
| CHIPPS | LISA | | MD, MS | BEVERLY HILLS | CA | Dermatology | O | 17312 | 198 | 129 | 149 |
| CHIPPS | LISA | | MD, MS | BEVERLY HILLS | CA | Dermatology | O | 17313 | 97 | 79 | 96 |
| CHIPPS | LISA | | MD, MS | BEVERLY HILLS | CA | Dermatology | O | 17314 | 29 | 23 | 26 |
| CHIU | NOEL | T | MD | ANTIOCH | CA | Dermatology | O | 17311 | 51 | 45 | 51 |
| CHIU | VICTORIA | | M.D. | OXNARD | CA | Dermatology | O | 17311 | 67 | 55 | 60 |
| CHIU | VICTORIA | | M.D. | OXNARD | CA | Dermatology | O | 17312 | 51 | 35 | 38 |
| CHIU | NOEL | T | MD | ANTIOCH | CA | Dermatology | O | 17312 | 36 | 28 | 30 |
| CHOW | STEVEN | | MD | SANTA MONICA | CA | Dermatology | O | 17311 | 378 | 278 | 375 |
| CHOW | JOSEPH | F | M.D. | HUNTINGTON BEACH | CA | Dermatology | O | 17311 | 42 | 28 | 42 |
| CHOW | JIM | C | M.D. | COLUMBIA | SC | Dermatology | O | 17311 | 1105 | 870 | 957 |
| CHOW | WILLIAM | C | | BERKELEY | CA | Dermatology | O | 17311 | 412 | 337 | 412 |
| CHOW | CONROY | | MD | LOMA LINDA | CA | Dermatology | O | 17311 | 18 | 15 | 16 |
| CHOW | JOSEPH | F | M.D. | HUNTINGTON BEACH | CA | Dermatology | O | 17312 | 43 | 19 | 26 |
| CHOW | WILLIAM | C | | BERKELEY | CA | Dermatology | O | 17312 | 325 | 197 | 220 |
| CHOW | JIM | C | M.D. | COLUMBIA | SC | Dermatology | O | 17312 | 709 | 543 | 575 |
| CHOW | STEVEN | | MD | SANTA MONICA | CA | Dermatology | O | 17312 | 414 | 194 | 248 |
| CHOW | STEVEN | | MD | SANTA MONICA | CA | Dermatology | O | 17313 | 127 | 78 | 126 |
| CHOW | WILLIAM | C | | BERKELEY | CA | Dermatology | O | 17313 | 42 | 36 | 42 |
| CHOW | STEVEN | | MD | SANTA MONICA | CA | Dermatology | O | 17314 | 91 | 42 | 58 |
| CHOW | WILLIAM | C | | BERKELEY | CA | Dermatology | O | 17314 | 26 | 17 | 19 |
| CHRISTENSEN | DANE | R | MD | ST LOUIS PARK | MN | Dermatology | O | 17311 | 371 | 281 | 318 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN | SEAN | R | MD | NEW HAVEN | CT | Dermatology | O | 17311 | 310 | 265 | 295 |
| CHRISTENSEN | KEVIN | N | MD | ROCHESTER | MN | Dermatology | F | 17311 | 41 | 35 | 35 |
| CHRISTENSEN | DANE | R | MD | ST LOUIS PARK | MN | Dermatology | O | 17312 | 297 | 185 | 206 |
| CHRISTENSEN | KEVIN | N | MD | ROCHESTER | MN | Dermatology | F | 17312 | 16 | 12 | 12 |
| CHRISTENSEN | SEAN | R | MD | NEW HAVEN | CT | Dermatology | O | 17312 | 159 | 121 | 129 |
| CHRISTENSEN | SEAN | R | MD | NEW HAVEN | CT | Dermatology | O | 17313 | 45 | 40 | 43 |
| CHRISTENSON | LESLIE | J | M.D. | AMES | IA | Dermatology | O | 17311 | 546 | 357 | 434 |
| CHRISTENSON | LESLIE | J | M.D. | AMES | IA | Dermatology | O | 17312 | 346 | 204 | 234 |
| CHRISTENSON | LESLIE | J | M.D. | AMES | IA | Dermatology | O | 17313 | 32 | 23 | 25 |
| CHRISTIAN | MARY | M | M.D. | TULSA | OK | Dermatology | O | 17311 | 326 | 273 | 319 |
| CHRISTIAN | MARY | M | M.D. | TULSA | OK | Dermatology | O | 17312 | 250 | 171 | 192 |
| CHRISTIAN | MARY | M | M.D. | TULSA | OK | Dermatology | O | 17313 | 25 | 23 | 25 |
| CHRISTIAN | MARY | M | M.D. | TULSA | OK | Dermatology | O | 17315 | 28 | 13 | 13 |
| CHRISTIANSEN | DANIEL | L | MD | SAINT LOUIS | MO | Dermatology | O | 17311 | 445 | 312 | 388 |
| CHRISTIANSEN | DANIEL | L | MD | SAINT LOUIS | MO | Dermatology | O | 17312 | 338 | 186 | 224 |
| CHRISTIANSEN | DANIEL | L | MD | SAINT LOUIS | MO | Dermatology | O | 17313 | 37 | 33 | 36 |
| CHRISTIANSEN | DANIEL | L | MD | SAINT LOUIS | MO | Dermatology | O | 17314 | 25 | 18 | 20 |
| CHRISTMAN | HOLLY | L | M.D. | SAN FRANCISCO | CA | Dermatology | O | 17311 | 337 | 292 | 335 |
| CHRISTMAN | HOLLY | L | M.D. | SAN FRANCISCO | CA | Dermatology | O | 17312 | 316 | 181 | 198 |
| CHU | THOMAS | P | M.D. | CORDOVA | TN | Dermatology | O | 17311 | 177 | 149 | 175 |
| CHU | THOMAS | P | M.D. | CORDOVA | TN | Dermatology | O | 17312 | 122 | 88 | 96 |
| CHUANG | GARY | S | M.D. | BOSTON | MA | Dermatology | O | 17311 | 138 | 98 | 133 |
| CHUANG | GARY | S | M.D. | BOSTON | MA | Dermatology | O | 17312 | 112 | 65 | 76 |
| CHUANG | GARY | S | M.D. | BOSTON | MA | Dermatology | O | 17313 | 23 | 22 | 22 |
| CHUI | CARIE | T | M.D. | SAN MATEO | CA | Dermatology | O | 17311 | 131 | 108 | 117 |
| CHUI | CARIE | T | M.D. | SAN MATEO | CA | Dermatology | O | 17312 | 78 | 52 | 54 |
| CHUN | KEVIN | E | M.D. | LEESBURG | FL | Dermatology | O | 17311 | 117 | 107 | 116 |
| CHUN | KEVIN | E | M.D. | LEESBURG | FL | Dermatology | O | 17312 | 59 | 43 | 44 |
| CHUNG | JOHN | Y | MD | DALTON | GA | Dermatology | O | 17311 | 1297 | 1,014 | 1,266 |
| CHUNG | VINH | Q | MD, MTH, MPHARMSCI | COLORADO SPRINGS | CO | Dermatology | O | 17311 | 422 | 324 | 420 |
| CHUNG | GRACE | U | M.D. | WOODBURY | NJ | Dermatology | O | 17311 | 225 | 189 | 205 |
| CHUNG | VINH | Q | MD, MTH, MPHARMSCI | COLORADO SPRINGS | CO | Dermatology | O | 17312 | 339 | 205 | 252 |
| CHUNG | GRACE | U | M.D. | WOODBURY | NJ | Dermatology | O | 17312 | 430 | 171 | 183 |
| CHUNG | JOHN | Y | MD | DALTON | GA | Dermatology | O | 17312 | 683 | 442 | 493 |
| CHUNG | VINH | Q | MD, MTH, MPHARMSCI | COLORADO SPRINGS | CO | Dermatology | O | 17313 | 41 | 34 | 41 |
| CHUNG | JOHN | Y | MD | DALTON | GA | Dermatology | O | 17313 | 782 | 638 | 759 |
| CHUNG | JOHN | Y | MD | DALTON | GA | Dermatology | O | 17314 | 125 | 109 | 114 |
| CHUNG | VINH | Q | MD, MTH, MPHARMSCI | COLORADO SPRINGS | CO | Dermatology | O | 17314 | 20 | 16 | 20 |
| CHUNG | JOHN | Y | MD | DALTON | GA | Dermatology | O | 17315 | 31 | 11 | 11 |
| CHWALEK | JENNIFER | L | MD | UNION CITY | CA | Dermatology | O | 17311 | 165 | 142 | 160 |
| CHWALEK | JENNIFER | L | MD | UNION CITY | CA | Dermatology | O | 17312 | 97 | 82 | 87 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHWALEK | JENNIFER | L | MD | UNION CITY | CA | Dermatology | O | 17313 | 43 | 38 | 42 |
| CHWALEK | JENNIFER | L | MD | UNION CITY | CA | Dermatology | O | 17314 | 21 | 20 | 21 |
| CIATTI | SABATINO | | MD | WESTFIELD | NJ | Dermatology | O | 17311 | 1442 | 1,135 | 1,438 |
| CIATTI | SABATINO | | MD | WESTFIELD | NJ | Dermatology | O | 17312 | 1015 | 660 | 762 |
| CIATTI | SABATINO | | MD | WESTFIELD | NJ | Dermatology | O | 17313 | 275 | 235 | 275 |
| CIATTI | SABATINO | | MD | WESTFIELD | NJ | Dermatology | O | 17314 | 148 | 111 | 119 |
| CIATTI | SABATINO | | MD | WESTFIELD | NJ | Dermatology | O | 17315 | 47 | 21 | 24 |
| CIOCON | DAVID | H | M.D. | HACKENSACK | NJ | Dermatology | O | 17311 | 372 | 336 | 371 |
| CIOCON | DAVID | H | M.D. | HACKENSACK | NJ | Dermatology | O | 17312 | 189 | 144 | 151 |
| CIOCON | DAVID | H | M.D. | HACKENSACK | NJ | Dermatology | O | 17313 | 68 | 65 | 67 |
| CIOCON | DAVID | H | M.D. | HACKENSACK | NJ | Dermatology | O | 17314 | 22 | 17 | 18 |
| CLARK | ASHLYNNE | H | M.D. | CEDAR RAPIDS | IA | Dermatology | O | 17311 | 202 | 152 | 191 |
| CLARK | ROBERT | E | M.D., PHD | CARY | NC | Dermatology | O | 17311 | 1344 | 821 | 1,152 |
| CLARK | ROBERT | A | M.D. | FAIRHOPE | AL | Dermatology | O | 17311 | 174 | 142 | 155 |
| CLARK | DAVID | P | MD | LOVELAND | CO | Dermatology | O | 17311 | 36 | 31 | 31 |
| CLARK | LANI | E | M.D. | LOS ALAMITOS | CA | Dermatology | O | 17311 | 43 | 39 | 43 |
| CLARK | JUSTIN | W | MD | LUBBOCK | TX | Dermatology | O | 17311 | 93 | 81 | 88 |
| CLARK | JUSTIN | W | MD | LUBBOCK | TX | Dermatology | O | 17312 | 78 | 50 | 53 |
| CLARK | DAVID | P | MD | LOVELAND | CO | Dermatology | O | 17312 | 24 | 17 | 17 |
| CLARK | ROBERT | E | M.D., PHD | CARY | NC | Dermatology | O | 17312 | 2319 | 814 | 1,139 |
| CLARK | ASHLYNNE | H | M.D. | CEDAR RAPIDS | IA | Dermatology | O | 17312 | 244 | 131 | 160 |
| CLARK | ROBERT | A | M.D. | FAIRHOPE | AL | Dermatology | O | 17312 | 44 | 31 | 31 |
| CLARK | LANI | E | M.D. | LOS ALAMITOS | CA | Dermatology | O | 17312 | 35 | 26 | 28 |
| CLARK | ASHLYNNE | H | M.D. | CEDAR RAPIDS | IA | Dermatology | O | 17313 | 29 | 23 | 26 |
| CLARK | ROBERT | E | M.D., PHD | CARY | NC | Dermatology | O | 17313 | 332 | 215 | 296 |
| CLARK | ASHLYNNE | H | M.D. | CEDAR RAPIDS | IA | Dermatology | O | 17314 | 29 | 19 | 21 |
| CLARK | ROBERT | E | M.D., PHD | CARY | NC | Dermatology | O | 17314 | 426 | 214 | 292 |
| CLAUDEL | CHRISTOPHER | D | MD | GOODLETTSVILLE | TN | Dermatology | O | 17311 | 332 | 267 | 287 |
| CLAUDEL | CHRISTOPHER | D | MD | GOODLETTSVILLE | TN | Dermatology | O | 17312 | 138 | 90 | 96 |
| CLAYTON | ANNA | S | M.D. | NASHVILLE | TN | Dermatology | O | 17311 | 397 | 291 | 352 |
| CLAYTON | ANNA | S | M.D. | NASHVILLE | TN | Dermatology | O | 17312 | 307 | 178 | 198 |
| CLAYTON | ANNA | S | M.D. | NASHVILLE | TN | Dermatology | O | 17313 | 68 | 53 | 62 |
| CLAYTON | ANNA | S | M.D. | NASHVILLE | TN | Dermatology | O | 17314 | 22 | 16 | 18 |
| CLEAVER | JONATHAN | L | D.O. | KIRKSVILLE | MO | Dermatology | O | 17311 | 271 | 232 | 262 |
| CLEAVER | LLOYD | J | DO | KIRKSVILLE | MO | Dermatology | O | 17311 | 67 | 63 | 66 |
| CLEAVER | NATHAN | J | D.O. | CUMMING | GA | Dermatology | O | 17311 | 152 | 135 | 150 |
| CLEAVER | DAVID | W | D.O. | KIRKSVILLE | MO | Dermatology | O | 17311 | 53 | 52 | 53 |
| CLEAVER | JONATHAN | L | D.O. | KIRKSVILLE | MO | Dermatology | O | 17312 | 231 | 150 | 164 |
| CLEAVER | LLOYD | J | DO | KIRKSVILLE | MO | Dermatology | O | 17312 | 58 | 40 | 43 |
| CLEAVER | DAVID | W | D.O. | KIRKSVILLE | MO | Dermatology | O | 17312 | 31 | 25 | 25 |
| CLEAVER | NATHAN | J | D.O. | CUMMING | GA | Dermatology | O | 17312 | 128 | 87 | 95 |
| CLEAVER | JONATHAN | L | D.O. | KIRKSVILLE | MO | Dermatology | O | 17313 | 13 | 12 | 12 |
| CLEMENT | ANNABELLE | | | MIAMI BEACH | FL | Physician Assistant | O | 17311 | 14 | 12 | 12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLEMMENSEN | CHARLES | | M.D. | CARSON CITY | NV | Dermatology | O | 17311 | 223 | 171 | 218 |
| CLEMMENSEN | CHARLES | | M.D. | CARSON CITY | NV | Dermatology | O | 17312 | 149 | 101 | 110 |
| CLEMMENSEN | CHARLES | | M.D. | CARSON CITY | NV | Dermatology | O | 17313 | 18 | 15 | 18 |
| CLEVELAND | MARK | G | MD PHD | WEST BURLINGTON | IA | Dermatology | O | 17311 | 500 | 409 | 440 |
| CLEVELAND | MARK | G | MD PHD | WEST BURLINGTON | IA | Dermatology | O | 17312 | 23 | 22 | 22 |
| CLEVER | HENRY | W | MD | ST CHARLES | MO | Dermatology | O | 17311 | 378 | 301 | 369 |
| CLEVER | HENRY | W | MD | ST CHARLES | MO | Dermatology | O | 17312 | 187 | 130 | 142 |
| CLEVER | HENRY | W | MD | ST CHARLES | MO | Dermatology | O | 17313 | 67 | 55 | 62 |
| CLEVER | HENRY | W | MD | ST CHARLES | MO | Dermatology | O | 17314 | 21 | 16 | 17 |
| COGNETTA | ARMAND | B | M.D. | TALLAHASSEE | FL | Dermatology | O | 17311 | 834 | 492 | 595 |
| COGNETTA | ARMAND | B | M.D. | TALLAHASSEE | FL | Dermatology | O | 17312 | 664 | 282 | 328 |
| COGNETTA | ARMAND | B | M.D. | TALLAHASSEE | FL | Dermatology | O | 17313 | 44 | 29 | 32 |
| COHEN | MARK | A | MD | KANSAS CITY | MO | Dermatology | O | 17311 | 546 | 423 | 542 |
| COHEN | JOEL | L | M.D. | ENGLEWOOD | CO | Dermatology | O | 17311 | 169 | 134 | 164 |
| COHEN | MICHAEL | | M.D. | OCEANSIDE | NY | Dermatology | O | 17311 | 679 | 476 | 569 |
| COHEN | MICHAEL | | M.D. | OCEANSIDE | NY | Dermatology | O | 17312 | 809 | 418 | 485 |
| COHEN | JOEL | L | M.D. | ENGLEWOOD | CO | Dermatology | O | 17312 | 104 | 69 | 81 |
| COHEN | MARK | A | MD | KANSAS CITY | MO | Dermatology | O | 17312 | 249 | 161 | 185 |
| COHEN | MICHAEL | | M.D. | OCEANSIDE | NY | Dermatology | O | 17313 | 103 | 82 | 88 |
| COHEN | MARK | A | MD | KANSAS CITY | MO | Dermatology | O | 17313 | 35 | 26 | 34 |
| COHEN | MICHAEL | | M.D. | OCEANSIDE | NY | Dermatology | O | 17314 | 112 | 64 | 69 |
| COLBERT | RAND | L | MD | CEDAR CITY | UT | Dermatology | O | 17311 | 98 | 95 | 97 |
| COLBERT | RAND | L | MD | CEDAR CITY | UT | Dermatology | O | 17312 | 75 | 49 | 50 |
| COLDIRON | BRETT | M | MD | CINCINNATI | OH | Dermatology | O | 17311 | 411 | 313 | 360 |
| COLDIRON | BRETT | M | MD | CINCINNATI | OH | Dermatology | O | 17312 | 248 | 157 | 172 |
| COLDIRON | BRETT | M | MD | CINCINNATI | OH | Dermatology | O | 17313 | 58 | 53 | 54 |
| COLDIRON | BRETT | M | MD | CINCINNATI | OH | Dermatology | O | 17314 | 23 | 19 | 19 |
| COLDIRON | BRETT | M | MD | CINCINNATI | OH | Dermatology | O | 17315 | 18 | 12 | 12 |
| COLGAN | MICHAEL | B | MD | LA CROSSE | WI | Dermatology | F | 17311 | 30 | 22 | 22 |
| COLGAN | MICHAEL | B | MD | LA CROSSE | WI | Dermatology | O | 17311 | 460 | 368 | 405 |
| COLGAN | MICHAEL | B | MD | LA CROSSE | WI | Dermatology | O | 17312 | 186 | 140 | 146 |
| COLGAN | MICHAEL | B | MD | LA CROSSE | WI | Dermatology | O | 17313 | 38 | 34 | 36 |
| COLLIER | SUSANNAH | L | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 322 | 274 | 315 |
| COLLIER | SUSANNAH | L | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 198 | 135 | 147 |
| COLLIER | SUSANNAH | L | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17313 | 20 | 20 | 20 |
| COLLIER | SUSANNAH | L | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17315 | 37 | 20 | 20 |
| COLLINS | SCOTT | A | M.D. | TIGARD | OR | Dermatology | O | 17311 | 203 | 162 | 191 |
| COLLINS | KRISTINA | M | M.D. | GEORGETOWN | TX | Dermatology | O | 17311 | 871 | 625 | 854 |
| COLLINS | CHRISTOPHER | D | MD | LEANDER | TX | Dermatology | O | 17311 | 98 | 67 | 94 |
| COLLINS | SIOBHAN | | MD | FARMINGTON | CT | Dermatology | O | 17311 | 466 | 392 | 443 |
| COLLINS | KRISTINA | M | M.D. | GEORGETOWN | TX | Dermatology | O | 17312 | 700 | 358 | 449 |
| COLLINS | SCOTT | A | M.D. | TIGARD | OR | Dermatology | O | 17312 | 173 | 103 | 115 |
| COLLINS | SIOBHAN | | MD | FARMINGTON | CT | Dermatology | O | 17312 | 265 | 171 | 184 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS | CHRISTOPHER | D | MD | LEANDER | TX | Dermatology | O | 17312 | 126 | 66 | 93 |
| COLLINS | CHRISTOPHER | D | MD | LEANDER | TX | Dermatology | O | 17313 | 29 | 24 | 29 |
| COLLINS | KRISTINA | M | M.D. | GEORGETOWN | TX | Dermatology | O | 17313 | 102 | 93 | 99 |
| COLLINS | CHRISTOPHER | D | MD | LEANDER | TX | Dermatology | O | 17314 | 35 | 24 | 29 |
| COLLINS | KRISTINA | M | M.D. | GEORGETOWN | TX | Dermatology | O | 17314 | 59 | 46 | 47 |
| COLLISON | DANIEL | W | M.D. | HANOVER | NH | Dermatology | O | 17311 | 140 | 117 | 121 |
| COLLISON | DANIEL | W | M.D. | HANOVER | NH | Dermatology | O | 17312 | 35 | 30 | 31 |
| CONNELLY | THOMAS | J | MD | STUART | FL | Dermatology | O | 17311 | 152 | 104 | 132 |
| CONNELLY | THOMAS | J | MD | STUART | FL | Dermatology | O | 17312 | 41 | 32 | 33 |
| CONNELLY | THOMAS | J | MD | STUART | FL | Dermatology | O | 17313 | 58 | 49 | 55 |
| CONNER | CHRISTOPHER | W | M.D. | GEORGETOWN | TX | Plastic and Reconstructive Surgery | O | 17311 | 899 | 625 | 872 |
| CONNER | CHRISTOPHER | W | M.D. | GEORGETOWN | TX | Plastic and Reconstructive Surgery | O | 17312 | 480 | 274 | 343 |
| CONNER | CHRISTOPHER | W | M.D. | GEORGETOWN | TX | Plastic and Reconstructive Surgery | O | 17313 | 99 | 87 | 96 |
| CONNER | CHRISTOPHER | W | M.D. | GEORGETOWN | TX | Plastic and Reconstructive Surgery | O | 17314 | 38 | 23 | 24 |
| CONNOLLY | ADRIAN | L | M.D. | WEST ORANGE | NJ | Dermatology | O | 17311 | 520 | 429 | 453 |
| CONNOLLY | SKY | B | MD | ALBUQUERQUE | NM | Dermatology | O | 17311 | 284 | 224 | 279 |
| CONNOLLY | KAREN | L | MD | WEST ORANGE | NJ | Dermatology | O | 17311 | 163 | 138 | 147 |
| CONNOLLY | ADRIAN | L | M.D. | WEST ORANGE | NJ | Dermatology | O | 17312 | 185 | 108 | 114 |
| CONNOLLY | SKY | B | MD | ALBUQUERQUE | NM | Dermatology | O | 17312 | 632 | 212 | 262 |
| CONNOLLY | ADRIAN | L | M.D. | WEST ORANGE | NJ | Dermatology | O | 17313 | 45 | 39 | 41 |
| CONNOLLY | KAREN | L | MD | WEST ORANGE | NJ | Dermatology | O | 17313 | 29 | 26 | 27 |
| CONNOLLY | ADRIAN | L | M.D. | WEST ORANGE | NJ | Dermatology | O | 17314 | 33 | 26 | 28 |
| CONNOLLY | KAREN | L | MD | WEST ORANGE | NJ | Dermatology | O | 17314 | 27 | 19 | 20 |
| CONNOLLY | SKY | B | MD | ALBUQUERQUE | NM | Dermatology | O | 17315 | 28 | 17 | 17 |
| CONNORS | JAMES | B | M.D. | ST PETERSBURG | FL | Dermatology | O | 17311 | 499 | 364 | 438 |
| CONNORS | JAMES | B | M.D. | ST PETERSBURG | FL | Dermatology | O | 17312 | 352 | 211 | 248 |
| CONNORS | JAMES | B | M.D. | ST PETERSBURG | FL | Dermatology | O | 17313 | 142 | 115 | 131 |
| CONNORS | JAMES | B | M.D. | ST PETERSBURG | FL | Dermatology | O | 17314 | 73 | 53 | 58 |
| CONSTANTINE | VICTOR | S | M.D. | BAKERSFIELD | CA | Dermatology | O | 17311 | 24 | 22 | 23 |
| CONSTANTINE | VICTOR | S | M.D. | BAKERSFIELD | CA | Dermatology | O | 17312 | 27 | 20 | 21 |
| CONTI | CHRISTOPHER | M | MD | NEWARK | DE | Dermatology | O | 17311 | 1074 | 853 | 1,030 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTI | CHRISTOPHER | M | MD | NEWARK | DE | Dermatology | O | 17312 | 580 | 406 | 465 |
| CONTI | CHRISTOPHER | M | MD | NEWARK | DE | Dermatology | O | 17313 | 212 | 172 | 195 |
| CONTI | CHRISTOPHER | M | MD | NEWARK | DE | Dermatology | O | 17314 | 79 | 60 | 63 |
| CONTI | CHRISTOPHER | M | MD. | NEWARK | DE | Dermatology | O | 17315 | 327 | 191 | 209 |
| COOK | THOMAS | | M.D. | VISALIA | CA | Dermatology | O | 17311 | 15 | 14 | 15 |
| COOK | JONATHAN | | M.D. | DURHAM | NC | Dermatology | O | 17311 | 1613 | 1,258 | 1,407 |
| COOK | ELLECIA | | D.O. | WAILUKU | HI | Dermatology | O | 17311 | 38 | 32 | 37 |
| COOK | WILLIAM | J | MD | CHARLESTON | SC | Dermatology | O | 17311 | 1705 | 1,215 | 1,458 |
| COOK | CHRISTOPHER | | D.O. | WILMINGTON | NC | Dermatology | O | 17311 | 268 | 151 | 268 |
| COOK | WILLIAM | J | MD | CHARLESTON | SC | Dermatology | O | 17312 | 1223 | 678 | 799 |
| COOK | THOMAS | | M.D. | VISALIA | CA | Dermatology | O | 17312 | 15 | 12 | 12 |
| COOK | ELLECIA | | D.O. | WAILUKU | HI | Dermatology | O | 17312 | 42 | 28 | 31 |
| COOK | JONATHAN | | M.D. | DURHAM | NC | Dermatology | O | 17312 | 1273 | 729 | 792 |
| COOK | CHRISTOPHER | | D.O. | WILMINGTON | NC | Dermatology | O | 17312 | 218 | 119 | 188 |
| COOK | JONATHAN | | M.D. | DURHAM | NC | Dermatology | O | 17313 | 219 | 182 | 201 |
| COOK | WILLIAM | J | MD | CHARLESTON | SC | Dermatology | O | 17313 | 299 | 231 | 254 |
| COOK | JONATHAN | | M.D. | DURHAM | NC | Dermatology | O | 17314 | 69 | 52 | 52 |
| COOK | WILLIAM | J | MD | CHARLESTON | SC | Dermatology | O | 17314 | 92 | 67 | 68 |
| COOK | WILLIAM | J | MD | CHARLESTON | SC | Dermatology | O | 17315 | 50 | 18 | 18 |
| COOKE | LINDA | M | M.D. | HANNIBAL | MO | Dermatology | O | 17311 | 188 | 162 | 187 |
| COOKE | LINDA | M | M.D. | HANNIBAL | MO | Dermatology | O | 17312 | 61 | 46 | 51 |
| COOK-NORRIS | ROBERT | H | MD | SHENANDOAH | TX | Dermatology | O | 17311 | 971 | 674 | 776 |
| COOK-NORRIS | ROBERT | H | MD | SHENANDOAH | TX | Dermatology | O | 17312 | 233 | 155 | 164 |
| COOK-NORRIS | ROBERT | H | MD | SHENANDOAH | TX | Dermatology | O | 17313 | 235 | 179 | 200 |
| COOK-NORRIS | ROBERT | H | MD | SHENANDOAH | TX | Dermatology | O | 17314 | 24 | 19 | 19 |
| COOPER | ZACHARY | A | M.D. | SONORA | CA | Dermatology | O | 17311 | 249 | 213 | 249 |
| COOPER | JENNIFER | Z | M.D. | SPARKS GLENCOE | MD | Dermatology | O | 17311 | 400 | 338 | 398 |
| COOPER | JERRY | L | MD | TUCKER | GA | Dermatology | O | 17311 | 79 | 69 | 78 |
| COOPER | ZACHARY | A | M.D. | SONORA | CA | Dermatology | O | 17312 | 223 | 127 | 143 |
| COOPER | JERRY | L | MD | TUCKER | GA | Dermatology | O | 17312 | 45 | 36 | 39 |
| COOPER | JENNIFER | Z | M.D. | SPARKS GLENCOE | MD | Dermatology | O | 17312 | 146 | 115 | 117 |
| COOPER | JENNIFER | Z | M.D. | SPARKS GLENCOE | MD | Dermatology | O | 17313 | 35 | 31 | 35 |
| CORBETT | DAVID | | DO | WILSON | NC | Dermatology | O | 17311 | 350 | 309 | 350 |
| CORBETT | DAVID | | DO | WILSON | NC | Dermatology | O | 17312 | 217 | 150 | 165 |
| COSULICH | WILLIAM | F | M.D. | WALL | NJ | Dermatology | O | 17311 | 83 | 81 | 83 |
| COSULICH | WILLIAM | F | M.D. | WALL | NJ | Dermatology | O | 17312 | 59 | 47 | 47 |
| COTE | NICOLE | L | MD | FARMINGTON | CT | Dermatology | O | 17311 | 22 | 18 | 19 |
| COTES | MAREN | E | M.D. | SUWANEE | GA | Dermatology | O | 17311 | 102 | 91 | 101 |
| COTES | MAREN | E | M.D. | SUWANEE | GA | Dermatology | O | 17312 | 68 | 50 | 52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COTTER | MURRAY | A | M.D.,PH.D. | PETOSKEY | MI | Dermatology | O | 17311 | 853 | 677 | 814 |
| COTTER | MURRAY | A | M.D.,PH.D. | PETOSKEY | MI | Dermatology | O | 17312 | 650 | 424 | 482 |
| COTTER | MURRAY | A | M.D.,PH.D. | PETOSKEY | MI | Dermatology | O | 17313 | 43 | 39 | 42 |
| COTTER | MURRAY | A | M.D.,PH.D. | PETOSKEY | MI | Dermatology | O | 17314 | 34 | 24 | 25 |
| COTTINGHAM | TERI | J | M.D. | BOISE | ID | Dermatology | O | 17311 | 164 | 128 | 161 |
| COTTINGHAM | TERI | J | M.D. | BOISE | ID | Dermatology | O | 17312 | 71 | 50 | 55 |
| COTTINGHAM | TERI | J | M.D. | BOISE | ID | Dermatology | O | 17313 | 17 | 14 | 16 |
| COUNCIL | MARTHA | L | MD | SAINT LOUIS | MO | Dermatology | O | 17311 | 553 | 421 | 466 |
| COUNCIL | MARTHA | L | MD | SAINT LOUIS | MO | Dermatology | O | 17312 | 360 | 235 | 248 |
| COUNCIL | MARTHA | L | MD | SAINT LOUIS | MO | Dermatology | O | 17313 | 40 | 33 | 35 |
| COUNCIL | MARTHA | L | MD | SAINT LOUIS | MO | Dermatology | O | 17314 | 11 | 11 | 11 |
| COUNTESS | JULIE | M | M.D. | LEBANON | TN | Dermatology | O | 17311 | 327 | 271 | 320 |
| COUNTESS | JULIE | M | M.D. | LEBANON | TN | Dermatology | O | 17312 | 93 | 73 | 76 |
| COUNTESS | JULIE | M | M.D. | LEBANON | TN | Dermatology | O | 17313 | 16 | 14 | 16 |
| COUNTRYMAN | NICHOLAS | B | M.D. | INDIANAPOLIS | IN | Dermatology | O | 17311 | 624 | 514 | 550 |
| COUNTRYMAN | NICHOLAS | B | M.D. | INDIANAPOLIS | IN | Dermatology | O | 17312 | 352 | 245 | 257 |
| COUNTRYMAN | NICHOLAS | B | M.D. | INDIANAPOLIS | IN | Dermatology | O | 17313 | 80 | 66 | 71 |
| COUNTRYMAN | NICHOLAS | B | M.D. | INDIANAPOLIS | IN | Dermatology | O | 17314 | 17 | 14 | 15 |
| COVEN | TODD | R | M.D. | HUNTINGTON | NY | Dermatology | O | 17311 | 1289 | 1,050 | 1,282 |
| COVEN | TODD | R | M.D. | HUNTINGTON | NY | Dermatology | O | 17312 | 1413 | 845 | 990 |
| COVEN | TODD | R | M.D. | HUNTINGTON | NY | Dermatology | O | 17313 | 422 | 355 | 420 |
| COVEN | TODD | R | M.D. | HUNTINGTON | NY | Dermatology | O | 17314 | 376 | 254 | 289 |
| COWAN | JOHN | D | MD | BOWLING GREEN | KY | Dermatology | O | 17311 | 1049 | 620 | 1,047 |
| COWAN | DAVID | A | MD | BUTLER | PA | Dermatology | F | 17311 | 21 | 17 | 17 |
| COWAN | DAVID | A | MD | BUTLER | PA | Dermatology | O | 17311 | 204 | 151 | 164 |
| COWAN | DAVID | A | MD | BUTLER | PA | Dermatology | O | 17312 | 93 | 62 | 68 |
| COWAN | JOHN | D | MD | BOWLING GREEN | KY | Dermatology | O | 17312 | 966 | 533 | 847 |
| COWAN | JOHN | D | MD | BOWLING GREEN | KY | Dermatology | O | 17313 | 24 | 21 | 24 |
| COWAN | DAVID | A | MD | BUTLER | PA | Dermatology | O | 17313 | 24 | 22 | 22 |
| COWAN | JOHN | D | MD | BOWLING GREEN | KY | Dermatology | O | 17314 | 27 | 21 | 24 |
| CRAIG | STEPHEN | D | M.D. | COEUR D'ALENE | ID | Dermatology | O | 17311 | 298 | 244 | 266 |
| CRAIG | STEPHEN | D | M.D. | COEUR D'ALENE | ID | Dermatology | O | 17312 | 144 | 104 | 108 |
| CRAIG | STEPHEN | D | M.D. | COEUR D'ALENE | ID | Dermatology | O | 17313 | 13 | 13 | 13 |
| CRAWFORD | KEVIN | M | M.D. | SEYMOUR | IN | Dermatology | O | 17311 | 449 | 302 | 381 |
| CRAWFORD | KEVIN | M | M.D. | SEYMOUR | IN | Dermatology | O | 17312 | 460 | 273 | 342 |
| CRAWFORD | KEVIN | M | M.D. | SEYMOUR | IN | Dermatology | O | 17313 | 147 | 120 | 134 |
| CRAWFORD | KEVIN | M | M.D. | SEYMOUR | IN | Dermatology | O | 17314 | 116 | 95 | 104 |
| CRITELLI | MARGUERITE | J | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 47 | 39 | 47 |
| CRITELLI | MARGUERITE | J | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 30 | 18 | 22 |
| CRONIN | TERRENCE | A | MD | MELBOURNE | FL | Dermatology | O | 17311 | 373 | 259 | 366 |
| CRONIN | HYLAND | E | M.D. | DANVILLE | PA | Dermatology | O | 17311 | 520 | 419 | 503 |
| CRONIN | HYLAND | E | M.D. | DANVILLE | PA | Dermatology | O | 17312 | 181 | 125 | 132 |
| CRONIN | TERRENCE | A | MD | MELBOURNE | FL | Dermatology | O | 17312 | 212 | 129 | 159 |
| CRONIN | TERRENCE | A | MD | MELBOURNE | FL | Dermatology | O | 17313 | 11 | 11 | 11 |
| CRONIN | HYLAND | E | M.D. | DANVILLE | PA | Dermatology | O | 17313 | 81 | 64 | 73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRONIN | HYLAND | E | M.D. | DANVILLE | PA | Dermatology | O | 17314 | 14 | 12 | 12 |
| CRONK | JULIE | S | M.D. | SAINT PAUL | MN | Dermatology | O | 17311 | 240 | 208 | 230 |
| CRONK | JULIE | S | M.D. | SAINT PAUL | MN | Dermatology | O | 17312 | 178 | 130 | 141 |
| CRONK | JULIE | S | M.D. | SAINT PAUL | MN | Dermatology | O | 17313 | 27 | 25 | 26 |
| CRONK | JULIE | S | M.D. | SAINT PAUL | MN | Dermatology | O | 17314 | 15 | 12 | 13 |
| CRONQUIST | STEVEN | | M.D. | VIRGINIA BEACH | VA | Dermatology | O | 17311 | 583 | 447 | 531 |
| CRONQUIST | STEVEN | | M.D. | VIRGINIA BEACH | VA | Dermatology | O | 17312 | 277 | 170 | 194 |
| CRONQUIST | STEVEN | | M.D. | VIRGINIA BEACH | VA | Dermatology | O | 17313 | 63 | 47 | 54 |
| CROSBY | CHRISTOPHER | V | M.D., PH.D. | LA MESA | CA | Dermatology | O | 17311 | 434 | 350 | 417 |
| CROSBY | CHRISTOPHER | V | M.D., PH.D. | LA MESA | CA | Dermatology | O | 17312 | 343 | 217 | 244 |
| CROSBY | CHRISTOPHER | V | M.D., PH.D. | LA MESA | CA | Dermatology | O | 17313 | 25 | 23 | 24 |
| CROTTY | CHRISTOPHER | P | M.D. | ORLANDO | FL | Dermatology | O | 17311 | 118 | 110 | 116 |
| CROTTY | CHRISTOPHER | P | M.D. | ORLANDO | FL | Dermatology | O | 17312 | 60 | 45 | 47 |
| CROUSE | KEVIN | | M.D. | KINGSTON | PA | Dermatology | O | 17311 | 207 | 158 | 196 |
| CROUSE | KEVIN | | M.D. | KINGSTON | PA | Dermatology | O | 17312 | 146 | 106 | 127 |
| CROUSE | KEVIN | | M.D. | KINGSTON | PA | Dermatology | O | 17313 | 79 | 62 | 74 |
| CROUSE | KEVIN | | M.D. | KINGSTON | PA | Dermatology | O | 17314 | 31 | 28 | 31 |
| CROWE | MICHAEL | J | M.D. | OWENSBORO | KY | Dermatology | O | 17311 | 364 | 252 | 360 |
| CROWE | MICHAEL | J | M.D. | OWENSBORO | KY | Dermatology | O | 17312 | 397 | 221 | 312 |
| CROWLEY | JEFFREY | J | M.D. | BAKERSFIELD | CA | Dermatology | O | 17311 | 225 | 164 | 182 |
| CROWLEY | JEFFREY | J | M.D. | BAKERSFIELD | CA | Dermatology | O | 17312 | 214 | 135 | 150 |
| CRUZ | ANTONIO | P | M.D. | PROVIDENCE | RI | Dermatology | O | 17311 | 413 | 335 | 390 |
| CRUZ | ANTONIO | P | M.D. | PROVIDENCE | RI | Dermatology | O | 17312 | 239 | 148 | 162 |
| CRUZ | ANTONIO | P | M.D. | PROVIDENCE | RI | Dermatology | O | 17313 | 168 | 118 | 147 |
| CRUZ | ANTONIO | P | M.D. | PROVIDENCE | RI | Dermatology | O | 17314 | 47 | 30 | 36 |
| CUMMINS | DEBORAH | L | M.D. | BEVERLY | MA | Dermatology | O | 17311 | 248 | 192 | 229 |
| CUMMINS | DEBORAH | L | M.D. | BEVERLY | MA | Dermatology | O | 17312 | 171 | 109 | 122 |
| CUMMINS | DEBORAH | L | M.D. | BEVERLY | MA | Dermatology | O | 17313 | 50 | 36 | 44 |
| CUMMINS | DEBORAH | L | M.D. | BEVERLY | MA | Dermatology | O | 17314 | 34 | 22 | 26 |
| CUNNINGHAM | MARY | A | M.D. | BEE CAVE | TX | Dermatology | O | 17311 | 119 | 91 | 118 |
| CUNNINGHAM | MARY | A | M.D. | BEE CAVE | TX | Dermatology | O | 17312 | 78 | 60 | 68 |
| CUOZZO | DANIEL | W | D.O. | REHOBOTH BEACH | DE | Dermatology | O | 17311 | 153 | 138 | 148 |
| CUOZZO | DANIEL | W | D.O. | REHOBOTH BEACH | DE | Dermatology | O | 17312 | 116 | 85 | 88 |
| CUOZZO | DANIEL | W | D.O. | REHOBOTH BEACH | DE | Dermatology | O | 17313 | 17 | 17 | 17 |
| CURCIO | NATALIE | M | M.D., M.P.H. | NASHVILLE | TN | Dermatology | O | 17311 | 17 | 13 | 16 |
| CURCIO | NATALIE | M | M.D., M.P.H. | NASHVILLE | TN | Dermatology | O | 17313 | 19 | 12 | 15 |
| CUSTIS | TRENTON | D | M.D. | DALLAS | TX | Dermatology | O | 17311 | 502 | 397 | 471 |
| CUSTIS | TRENTON | D | M.D. | DALLAS | TX | Dermatology | O | 17312 | 430 | 280 | 319 |
| CUSTIS | TRENTON | D | M.D. | DALLAS | TX | Dermatology | O | 17313 | 75 | 67 | 75 |
| CUSTIS | TRENTON | D | M.D. | DALLAS | TX | Dermatology | O | 17314 | 37 | 33 | 35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CVANCARA | JOSEPH | L | M.D. | SPOKANE VALLEY | WA | Dermatology | O | 17311 | 690 | 518 | 636 |
| CVANCARA | JOSEPH | L | M.D. | SPOKANE VALLEY | WA | Dermatology | O | 17312 | 369 | 225 | 259 |
| CVANCARA | JOSEPH | L | M.D. | SPOKANE VALLEY | WA | Dermatology | O | 17313 | 52 | 49 | 50 |
| DACEY | MICHAEL | | MD | SOQUEL | CA | Dermatology | O | 17311 | 523 | 441 | 465 |
| DACEY | MICHAEL | | MD | SOQUEL | CA | Dermatology | O | 17312 | 381 | 236 | 245 |
| DACEY | MICHAEL | | MD | SOQUEL | CA | Dermatology | O | 17313 | 45 | 38 | 38 |
| DACEY | MICHAEL | | MD | SOQUEL | CA | Dermatology | O | 17314 | 16 | 11 | 11 |
| D'ADDARIO | STEPHEN | F | M.D. | DUBLIN | OH | Dermatology | O | 17311 | 599 | 476 | 590 |
| D'ADDARIO | STEPHEN | F | M.D. | DUBLIN | OH | Dermatology | O | 17312 | 602 | 348 | 398 |
| DAFFER | MICHELLE | L | MD | DAKOTA DUNES | SD | Dermatology | O | 17311 | 86 | 76 | 83 |
| DAFFER | MICHELLE | L | MD | DAKOTA DUNES | SD | Dermatology | O | 17312 | 52 | 39 | 42 |
| DAFFER | MICHELLE | L | MD | DAKOTA DUNES | SD | Dermatology | O | 17313 | 16 | 15 | 16 |
| DALE | SCOTT | M | MD | FLAGSTAFF | AZ | Dermatology | O | 17311 | 135 | 103 | 127 |
| DALE | SCOTT | M | MD | FLAGSTAFF | AZ | Dermatology | O | 17312 | 129 | 72 | 89 |
| D'ALESSANDRO | FRANCESCO | | MD-PHD | KLAMATH FALLS | OR | Dermatology | O | 17311 | 21 | 17 | 18 |
| D'ALESSANDRO | FRANCESCO | | MD-PHD | KLAMATH FALLS | OR | Dermatology | O | 17312 | 16 | 14 | 14 |
| DAMAVANDY | ALI | A | M.D. | MC LEAN | VA | Dermatology | O | 17311 | 72 | 65 | 72 |
| DAMAVANDY | ALI | A | M.D. | MC LEAN | VA | Dermatology | O | 17312 | 33 | 24 | 25 |
| DANCKAERT | KEITH | B | M.D. | FORT WAYNE | IN | Dermatology | O | 17311 | 121 | 106 | 121 |
| DANCKAERT | KEITH | B | M.D. | FORT WAYNE | IN | Dermatology | O | 17312 | 61 | 54 | 56 |
| DANCKAERT | KEITH | B | M.D. | FORT WAYNE | IN | Dermatology | O | 17313 | 36 | 34 | 35 |
| DANG | MINH | N | MD | PLEASANTON | CA | Dermatology | O | 17311 | 247 | 164 | 209 |
| DANG | MINH | N | MD | PLEASANTON | CA | Dermatology | O | 17312 | 216 | 115 | 135 |
| D'ANNUNZIO | DONALD | R | M.D. | CAMP HILL | PA | Dermatology | O | 17311 | 81 | 78 | 81 |
| D'ANNUNZIO | DONALD | R | M.D. | CAMP HILL | PA | Dermatology | O | 17312 | 50 | 45 | 45 |
| DAOUD | MAZEN | | MD | FORT MYERS | FL | Dermatology | O | 17311 | 69 | 62 | 63 |
| DAOUD | MAZEN | | MD | FORT MYERS | FL | Dermatology | O | 17312 | 38 | 26 | 26 |
| DARABI | KAMRUZ | | M.D. | WACONIA | MN | Dermatology | F | 17311 | 58 | 50 | 54 |
| DARABI | KAMRUZ | | M.D. | WACONIA | MN | Dermatology | F | 17312 | 20 | 16 | 16 |
| DARLING | MELISSA | D | MD | OMAHA | NE | Dermatology | O | 17311 | 75 | 64 | 72 |
| DARLING | SCOTT | L | DO | LIBERTY | MO | Dermatology | O | 17311 | 62 | 45 | 61 |
| DARLING | SCOTT | L | DO | LIBERTY | MO | Dermatology | O | 17312 | 64 | 40 | 53 |
| DAULAT | JALDEEP | H | DO | LAKE HAVASU CITY | AZ | Dermatology | O | 17311 | 885 | 704 | 885 |
| DAULAT | JALDEEP | H | DO | LAKE HAVASU CITY | AZ | Dermatology | O | 17312 | 791 | 565 | 693 |
| DAULAT | JALDEEP | H | DO | LAKE HAVASU CITY | AZ | Dermatology | O | 17313 | 189 | 165 | 189 |
| DAULAT | JALDEEP | H | DO | LAKE HAVASU CITY | AZ | Dermatology | O | 17314 | 162 | 137 | 156 |
| DAVEY | WILLIAM | P | M.D. | LEXINGTON | KY | Dermatology | O | 17311 | 301 | 251 | 293 |
| DAVEY | MATHEW | A | M.D. | OMAHA | NE | Dermatology | O | 17311 | 222 | 173 | 189 |
| DAVEY | WILLIAM | P | M.D. | LEXINGTON | KY | Dermatology | O | 17312 | 103 | 83 | 87 |
| DAVEY | MATHEW | A | M.D. | OMAHA | NE | Dermatology | O | 17312 | 101 | 67 | 73 |
| DAVEY | WILLIAM | P | M.D. | LEXINGTON | KY | Dermatology | O | 17313 | 21 | 20 | 20 |
| DAVILA-DEPEDRO | ROBERTO | L | MD | HATO REY | PR | Dermatology | O | 17311 | 17 | 11 | 15 |
| DAVILA-DEPEDRO | ROBERTO | L | MD | HATO REY | PR | Dermatology | O | 17315 | 68 | 12 | 15 |
| DAVIS | JEREMY | C | M.D. | SANTA MONICA | CA | Dermatology | O | 17311 | 23 | 21 | 22 |
| DAVIS | IRA | C | MD | HARTSDALE | NY | Dermatology | O | 17311 | 436 | 370 | 400 |

Ex 6 - 036

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS | DONALD | E | MD | MANKATO | MN | Dermatology | O | 17311 | 177 | 141 | 155 |
| DAVIS | DAVID | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17311 | 727 | 467 | 513 |
| DAVIS | CRAIG | M | M.D. | LAS VEGAS | NV | Dermatology | O | 17311 | 59 | 53 | 59 |
| DAVIS | DANIEL | | MD | LITTLE ROCK | AR | Dermatology | O | 17311 | 540 | 428 | 459 |
| DAVIS | JEREMY | C | M.D. | SANTA MONICA | CA | Dermatology | O | 17312 | 23 | 12 | 13 |
| DAVIS | DAVID | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17312 | 569 | 276 | 298 |
| DAVIS | CRAIG | M | M.D. | LAS VEGAS | NV | Dermatology | O | 17312 | 23 | 17 | 18 |
| DAVIS | DANIEL | | MD | LITTLE ROCK | AR | Dermatology | O | 17312 | 363 | 224 | 235 |
| DAVIS | DONALD | E | MD | MANKATO | MN | Dermatology | O | 17312 | 66 | 49 | 51 |
| DAVIS | IRA | C | MD | HARTSDALE | NY | Dermatology | O | 17312 | 201 | 150 | 161 |
| DAVIS | DAVID | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17313 | 118 | 90 | 94 |
| DAVIS | DANIEL | | MD | LITTLE ROCK | AR | Dermatology | O | 17313 | 88 | 74 | 78 |
| DAVIS | IRA | C | MD | HARTSDALE | NY | Dermatology | O | 17313 | 39 | 39 | 39 |
| DAVIS | CRAIG | M | M.D. | LAS VEGAS | NV | Dermatology | O | 17313 | 19 | 18 | 19 |
| DAVIS | DAVID | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17314 | 38 | 29 | 29 |
| DAVIS | DANIEL | | MD | LITTLE ROCK | AR | Dermatology | O | 17314 | 24 | 21 | 21 |
| DAWN | AERLYN | G | M.D. | EXTON | PA | Dermatology | O | 17311 | 874 | 697 | 856 |
| DAWN | AERLYN | G | M.D. | EXTON | PA | Dermatology | O | 17312 | 737 | 444 | 512 |
| DAWN | AERLYN | G | M.D. | EXTON | PA | Dermatology | O | 17313 | 80 | 71 | 77 |
| DAWN | AERLYN | G | M.D. | EXTON | PA | Dermatology | O | 17314 | 46 | 39 | 39 |
| DAY | THOMAS | W | M.D. | NASHVILLE | TN | Dermatology | O | 17311 | 88 | 84 | 88 |
| DAY | THOMAS | W | M.D. | NASHVILLE | TN | Dermatology | O | 17312 | 68 | 56 | 58 |
| DE IMUS | FA ABIGAIL | | MD | EVERETT | WA | Dermatology | O | 17311 | 233 | 192 | 213 |
| DE IMUS | FA ABIGAIL | | MD | EVERETT | WA | Dermatology | O | 17312 | 136 | 94 | 98 |
| DEANGELIS | RICHARD | J | M.D. | ANDERSON | SC | Dermatology | O | 17311 | 544 | 421 | 502 |
| DEANGELIS | RICHARD | J | M.D. | ANDERSON | SC | Dermatology | O | 17312 | 161 | 112 | 123 |
| DEANGELIS | RICHARD | J | M.D. | ANDERSON | SC | Dermatology | O | 17313 | 69 | 61 | 64 |
| DEANGELIS | RICHARD | J | M.D. | ANDERSON | SC | Dermatology | O | 17314 | 14 | 11 | 11 |
| DEBATES | SCOTT | M | M.D. | OMAHA | NE | Dermatology | O | 17311 | 372 | 288 | 323 |
| DEBATES | SCOTT | M | M.D. | OMAHA | NE | Dermatology | O | 17312 | 228 | 158 | 167 |
| DEBATES | SCOTT | M | M.D. | OMAHA | NE | Dermatology | O | 17313 | 74 | 56 | 65 |
| DEBATES | SCOTT | M | M.D. | OMAHA | NE | Dermatology | O | 17314 | 27 | 22 | 25 |
| DEBLOOM | JAMES | R | MD | GREENVILLE | SC | Dermatology | O | 17311 | 1089 | 728 | 902 |
| DEBLOOM | JAMES | R | MD | GREENVILLE | SC | Dermatology | O | 17312 | 702 | 402 | 465 |
| DEBLOOM | JAMES | R | MD | GREENVILLE | SC | Dermatology | O | 17313 | 217 | 146 | 171 |
| DEBLOOM | JAMES | R | MD | GREENVILLE | SC | Dermatology | O | 17314 | 66 | 46 | 49 |
| DEBLOOM | JAMES | R | MD | GREENVILLE | SC | Dermatology | O | 17315 | 74 | 15 | 15 |
| DECKELBAUM | SCOTT | H | DO | DELMAR | NY | Dermatology | O | 17311 | 25 | 24 | 25 |
| DECKELBAUM | SCOTT | H | DO | DELMAR | NY | Dermatology | O | 17312 | 17 | 13 | 13 |
| DEFAZIO | JENNIFER | M | MD | GREENVILLE | NC | Dermatology | O | 17311 | 172 | 140 | 163 |
| DEFAZIO | JENNIFER | M | MD | GREENVILLE | NC | Dermatology | O | 17312 | 111 | 81 | 87 |
| DEGROOT | HENRY | E | MD | UKIAH | CA | Dermatology | O | 17311 | 173 | 149 | 173 |
| DEGROOT | HENRY | E | MD | UKIAH | CA | Dermatology | O | 17312 | 60 | 58 | 59 |
| DEKKINGA | JACK | A | MD | GRANDVILLE | MI | Dermatology | O | 17311 | 130 | 104 | 120 |
| DEKKINGA | JACK | A | MD | GRANDVILLE | MI | Dermatology | O | 17312 | 93 | 61 | 65 |

| Last | First | MI | Cred | City | State | Specialty | | Code | N1 | N2 | N3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEL ROSSO | JAMES | | DO | LAS VEGAS | NV | Dermatology | O | 17311 | 30 | 26 | 30 |
| DEL ROSSO | JAMES | | DO | LAS VEGAS | NV | Dermatology | O | 17312 | 15 | 13 | 14 |
| DELANEY | AMY | | M.D. | RIVERSIDE | CA | Dermatology | O | 17311 | 85 | 69 | 84 |
| DELANEY | AMY | | M.D. | RIVERSIDE | CA | Dermatology | O | 17312 | 74 | 43 | 49 |
| DELANEY | AMY | | M.D. | RIVERSIDE | CA | Dermatology | O | 17313 | 23 | 20 | 22 |
| DELANEY | AMY | | M.D. | RIVERSIDE | CA | Dermatology | O | 17314 | 16 | 11 | 12 |
| DELGADO | WILLIAM | J | M.D. | BEND | OR | Dermatology | O | 17311 | 626 | 521 | 568 |
| DELGADO | WILLIAM | J | M.D. | BEND | OR | Dermatology | O | 17312 | 419 | 261 | 276 |
| DELGADO | WILLIAM | J | M.D. | BEND | OR | Dermatology | O | 17313 | 40 | 33 | 36 |
| DELGADO | WILLIAM | J | M.D. | BEND | OR | Dermatology | O | 17314 | 24 | 14 | 15 |
| DELUCA | AMENA | M | MD | PHOENIX | AZ | Dermatology | O | 17311 | 147 | 118 | 146 |
| DELUCA | AMENA | M | MD | PHOENIX | AZ | Dermatology | O | 17312 | 122 | 70 | 83 |
| DELUCA | AMENA | M | MD | PHOENIX | AZ | Dermatology | O | 17313 | 27 | 25 | 27 |
| DELUCA | AMENA | M | MD | PHOENIX | AZ | Dermatology | O | 17314 | 21 | 15 | 16 |
| DEMETRIUS | ROBERT | W | MD | MOUNT DORA | FL | Dermatology | O | 17311 | 348 | 285 | 341 |
| DEMETRIUS | ROBERT | W | MD | MOUNT DORA | FL | Dermatology | O | 17312 | 271 | 168 | 193 |
| DEMETRIUS | ROBERT | W | MD | MOUNT DORA | FL | Dermatology | O | 17313 | 20 | 19 | 20 |
| DEMIDOVICH | CARL | W | M.D. | DENVER | CO | Dermatology | O | 17311 | 236 | 186 | 198 |
| DEMIDOVICH | CARL | W | M.D. | DENVER | CO | Dermatology | O | 17312 | 121 | 78 | 79 |
| DENG | MIN | | M.D. | CHICAGO | IL | Dermatology | F | 17311 | 12 | 12 | 12 |
| DERMATOLOGY & COSMETIC SURGERY CENTER PC | | | | PITTSBURGH | PA | Ambulatory Surgical Center | F | 17311 | 480 | 359 | 467 |
| DERMATOLOGY & COSMETIC SURGERY CENTER PC | | | | PITTSBURGH | PA | Ambulatory Surgical Center | F | 17313 | 65 | 51 | 63 |
| DESAI | SHRADDHA | | M.D. | NAPERVILLE | IL | Dermatology | O | 17311 | 27 | 26 | 26 |
| DESAI | RUCHIK | S | MD | PORTAGE | IN | Dermatology | O | 17311 | 371 | 289 | 365 |
| DESAI | TEJAS | D | D.O. | HOUSTON | TX | Dermatology | O | 17311 | 275 | 207 | 268 |
| DESAI | TEJAS | D | D.O. | HOUSTON | TX | Dermatology | O | 17312 | 169 | 122 | 147 |
| DESAI | RUCHIK | S | MD | PORTAGE | IN | Dermatology | O | 17312 | 271 | 160 | 183 |
| DESAI | TEJAS | D | D.O. | HOUSTON | TX | Dermatology | O | 17313 | 112 | 90 | 108 |
| DESAI | RUCHIK | S | MD | PORTAGE | IN | Dermatology | O | 17313 | 105 | 91 | 104 |
| DESAI | TEJAS | D | D.O. | HOUSTON | TX | Dermatology | O | 17314 | 32 | 30 | 31 |
| DESAI | RUCHIK | S | MD | PORTAGE | IN | Dermatology | O | 17314 | 30 | 28 | 29 |
| DESCIAK | EDWARD | B | M.D. | POMONA | NY | Dermatology | O | 17311 | 670 | 595 | 666 |
| DESCIAK | EDWARD | B | M.D. | POMONA | NY | Dermatology | O | 17312 | 165 | 149 | 152 |
| DESCIAK | EDWARD | B | M.D. | POMONA | NY | Dermatology | O | 17313 | 138 | 124 | 137 |
| DESCIAK | EDWARD | B | M.D. | POMONA | NY | Dermatology | O | 17314 | 13 | 13 | 13 |
| DESCIAK | EDWARD | B | M.D. | POMONA | NY | Dermatology | O | 17315 | 36 | 23 | 23 |
| DEVOURSNEY | JAMES | | MD | BOYNTON BEACH | FL | Dermatology | O | 17311 | 241 | 195 | 235 |
| DEVOURSNEY | JAMES | | MD | BOYNTON BEACH | FL | Dermatology | O | 17312 | 139 | 99 | 111 |
| DEVOURSNEY | JAMES | | MD | BOYNTON BEACH | FL | Dermatology | O | 17313 | 78 | 67 | 77 |
| DEVOURSNEY | JAMES | | MD | BOYNTON BEACH | FL | Dermatology | O | 17314 | 22 | 17 | 17 |
| DILLIG | GINA | M | M.D. | HINSDALE | IL | Dermatology | O | 17311 | 89 | 77 | 89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DILLIG | GINA | M | M.D. | HINSDALE | IL | Dermatology | O | 17312 | 92 | 58 | 68 |
| DILLIG | GINA | M | M.D. | HINSDALE | IL | Dermatology | O | 17313 | 18 | 18 | 18 |
| DILLIG | GINA | M | M.D. | HINSDALE | IL | Dermatology | O | 17314 | 15 | 12 | 12 |
| DILLON | WILLIAM | I | M.D. | BOWLING GREEN | OH | Dermatology | O | 17311 | 303 | 230 | 303 |
| DILLON | WILLIAM | I | M.D. | BOWLING GREEN | OH | Dermatology | O | 17312 | 175 | 113 | 129 |
| DILLON | WILLIAM | I | M.D. | BOWLING GREEN | OH | Dermatology | O | 17313 | 16 | 15 | 16 |
| DIMINO | LYNN | | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17311 | 135 | 98 | 135 |
| DIMINO | LYNN | | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17312 | 76 | 43 | 52 |
| DIMINO | LYNN | | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17313 | 93 | 71 | 92 |
| DIMINO | LYNN | | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17314 | 48 | 31 | 38 |
| DIMITROPOULOS | VASSILIOS | A | M.D. | SAINT JOSEPH | MI | Dermatology | O | 17311 | 277 | 226 | 264 |
| DIMITROPOULOS | VASSILIOS | A | M.D. | SAINT JOSEPH | MI | Dermatology | O | 17312 | 124 | 100 | 109 |
| DIMITROPOULOS | VASSILIOS | A | M.D. | SAINT JOSEPH | MI | Dermatology | O | 17313 | 144 | 107 | 136 |
| DIMITROPOULOS | VASSILIOS | A | M.D. | SAINT JOSEPH | MI | Dermatology | O | 17314 | 39 | 35 | 38 |
| DINEHART | SCOTT | M | M.D. | LITTLE ROCK | AR | Dermatology | O | 17311 | 952 | 605 | 765 |
| DINEHART | SCOTT | M | M.D. | LITTLE ROCK | AR | Dermatology | O | 17312 | 396 | 234 | 263 |
| DINEHART | SCOTT | M | M.D. | LITTLE ROCK | AR | Dermatology | O | 17313 | 94 | 76 | 84 |
| DINEHART | SCOTT | M | M.D. | LITTLE ROCK | AR | Dermatology | O | 17314 | 21 | 15 | 17 |
| DINEHART | SCOTT | M | M.D. | LITTLE ROCK | AR | Dermatology | O | 17315 | 46 | 20 | 21 |
| DINULOS | JAMES | G | M.D. | PORTSMOUTH | NH | Dermatology | O | 17311 | 219 | 188 | 198 |
| DINULOS | JAMES | G | M.D. | PORTSMOUTH | NH | Dermatology | O | 17312 | 83 | 64 | 64 |
| DINULOS | JAMES | G | M.D. | PORTSMOUTH | NH | Dermatology | O | 17313 | 17 | 14 | 15 |
| DIPRETA | EDWARD | A | MD | BRUNSWICK | GA | Dermatology | O | 17311 | 590 | 478 | 590 |
| DIPRETA | EDWARD | A | MD | BRUNSWICK | GA | Dermatology | O | 17312 | 409 | 269 | 305 |
| DIPRETA | EDWARD | A | MD | BRUNSWICK | GA | Dermatology | O | 17313 | 248 | 209 | 248 |
| DIPRETA | EDWARD | A | MD | BRUNSWICK | GA | Dermatology | O | 17314 | 74 | 62 | 66 |
| DITTY | JACK | F | M.D. | ASHLAND | KY | Dermatology | O | 17311 | 179 | 152 | 179 |
| DITTY | JACK | F | M.D. | ASHLAND | KY | Dermatology | O | 17312 | 33 | 25 | 27 |
| DIWAN | RENUKA | | M.D. | WESTLAKE | OH | Dermatology | O | 17311 | 123 | 92 | 121 |
| DIWAN | RENUKA | | M.D. | WESTLAKE | OH | Dermatology | O | 17312 | 43 | 33 | 36 |
| DO | DAIHUNG | V | MD | BOSTON | MA | Dermatology | F | 17311 | 378 | 299 | 346 |
| DO | DAIHUNG | V | MD | BOSTON | MA | Dermatology | F | 17312 | 263 | 163 | 178 |
| DO | DAIHUNG | V | MD | BOSTON | MA | Dermatology | F | 17313 | 87 | 74 | 83 |
| DO | DAIHUNG | V | MD | BOSTON | MA | Dermatology | F | 17314 | 24 | 18 | 19 |
| DOCTOROFF | ALEXANDER | | D.O. | CLARK | NJ | Dermatology | O | 17311 | 136 | 119 | 131 |
| DOCTOROFF | ALEXANDER | | D.O. | CLARK | NJ | Dermatology | O | 17312 | 94 | 68 | 72 |
| DOCTOROFF | ALEXANDER | | D.O. | CLARK | NJ | Dermatology | O | 17313 | 15 | 15 | 15 |
| DOHERTY | MARK | J | M.D. | BELLINGHAM | WA | Dermatology | O | 17311 | 193 | 166 | 189 |
| DOHERTY | MARK | J | M.D. | BELLINGHAM | WA | Dermatology | O | 17312 | 121 | 88 | 94 |
| DOHERTY | MARK | J | M.D. | BELLINGHAM | WA | Dermatology | O | 17313 | 16 | 13 | 14 |
| DOLAN | CHRISTOPHER | | M.D. | BETHESDA | MD | Dermatology | O | 17311 | 113 | 95 | 110 |
| DOLAN | CHRISTOPHER | | M.D. | BETHESDA | MD | Dermatology | O | 17312 | 77 | 60 | 64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOLAN | CHRISTOPHER | | M.D. | BETHESDA | MD | Dermatology | O | 17313 | 12 | 12 | 12 |
| DOLEHIDE | CONOR | P | M.D. | LAKEWOOD RANCH | FL | Dermatology | O | 17311 | 236 | 163 | 173 |
| DOLEHIDE | CONOR | P | M.D. | LAKEWOOD RANCH | FL | Dermatology | O | 17312 | 150 | 79 | 82 |
| DONAHUE | JEAN | P | MD | JASPER | AL | Dermatology | O | 17311 | 158 | 134 | 158 |
| DONAHUE | JEAN | P | MD | JASPER | AL | Dermatology | O | 17312 | 311 | 132 | 156 |
| DONALDSON | MATTHEW | R | M.D. | GRAND JUNCTION | CO | Dermatology | O | 17311 | 456 | 361 | 441 |
| DONALDSON | MATTHEW | R | M.D. | GRAND JUNCTION | CO | Dermatology | O | 17312 | 313 | 191 | 220 |
| DONALDSON | MATTHEW | R | M.D. | GRAND JUNCTION | CO | Dermatology | O | 17313 | 42 | 38 | 40 |
| DONALDSON | MATTHEW | R | M.D. | GRAND JUNCTION | CO | Dermatology | O | 17314 | 11 | 11 | 11 |
| DONNELLY | HEIDI | B | M.D. | DAYTON | OH | Dermatology | O | 17311 | 280 | 238 | 275 |
| DONNELLY | HEIDI | B | M.D. | DAYTON | OH | Dermatology | O | 17312 | 207 | 133 | 144 |
| DONNELLY | HEIDI | B | M.D. | DAYTON | OH | Dermatology | O | 17313 | 37 | 28 | 34 |
| DONNELLY | HEIDI | B | M.D. | DAYTON | OH | Dermatology | O | 17314 | 16 | 11 | 13 |
| DORSEY | JESSICA | S | MD | CEDAR PARK | TX | Dermatology | O | 17311 | 392 | 306 | 367 |
| DORSEY | JESSICA | S | MD | CEDAR PARK | TX | Dermatology | O | 17312 | 223 | 138 | 159 |
| DORSEY | JESSICA | S | MD | CEDAR PARK | TX | Dermatology | O | 17313 | 31 | 25 | 29 |
| DORTON | DAVID | W | DO | PORT RICHEY | FL | Dermatology | O | 17311 | 229 | 186 | 227 |
| DORTON | DAVID | W | DO | PORT RICHEY | FL | Dermatology | O | 17312 | 136 | 90 | 102 |
| DOSHI | DAVEN | N | M.D. | GAINESVILLE | FL | Dermatology | O | 17311 | 278 | 170 | 263 |
| DOSHI | DAVEN | N | M.D. | GAINESVILLE | FL | Dermatology | O | 17312 | 178 | 95 | 131 |
| DOUGHERTY | ALEXIS | | MD | SANTA BARBARA | CA | Dermatology | O | 17311 | 18 | 18 | 18 |
| DOZIER | SUSAN | E | M.D. | AUSTIN | TX | Dermatology | O | 17311 | 467 | 352 | 442 |
| DOZIER | SUSAN | E | M.D. | AUSTIN | TX | Dermatology | O | 17312 | 244 | 157 | 178 |
| DOZIER | SUSAN | E | M.D. | AUSTIN | TX | Dermatology | O | 17313 | 16 | 15 | 16 |
| DRAPER | BRADLEY | K | MD | ENGLEWOOD | CO | Dermatology | O | 17311 | 189 | 150 | 183 |
| DRAPER | BRADLEY | K | MD | ENGLEWOOD | CO | Dermatology | O | 17312 | 159 | 92 | 106 |
| DRAPER | BRADLEY | K | MD | ENGLEWOOD | CO | Dermatology | O | 17313 | 38 | 34 | 38 |
| DRAPER | BRADLEY | K | MD | ENGLEWOOD | CO | Dermatology | O | 17314 | 27 | 18 | 20 |
| DRAYER | JEFFREY | A | M.D. | MURRIETA | CA | Dermatology | O | 17311 | 34 | 23 | 34 |
| DRAYER | JEFFREY | A | M.D. | MURRIETA | CA | Dermatology | O | 17312 | 25 | 13 | 16 |
| DRAYER | JEFFREY | A | M.D. | MURRIETA | CA | Dermatology | O | 17313 | 32 | 22 | 31 |
| DROSOU | ANNA | | M.D. | PEMBROKE PINES | FL | Dermatology | O | 17311 | 563 | 355 | 408 |
| DROSOU | ANNA | | M.D. | PEMBROKE PINES | FL | Dermatology | O | 17312 | 477 | 215 | 245 |
| DROSOU | ANNA | | M.D. | PEMBROKE PINES | FL | Dermatology | O | 17313 | 82 | 63 | 71 |
| DROSOU | ANNA | | M.D. | PEMBROKE PINES | FL | Dermatology | O | 17314 | 47 | 31 | 35 |
| DROSOU | ANNA | | M.D. | PEMBROKE PINES | FL | Dermatology | O | 17315 | 29 | 13 | 15 |
| DRUGGE | RHETT | J | MD | STAMFORD | CT | Dermatology | O | 17311 | 33 | 22 | 33 |
| D'SOUZA | LOGAN | S | M.D. | ASHEVILLE | NC | Dermatology | O | 17311 | 392 | 334 | 386 |
| D'SOUZA | LOGAN | S | M.D. | ASHEVILLE | NC | Dermatology | O | 17312 | 256 | 183 | 203 |
| D'SOUZA | LOGAN | S | M.D. | ASHEVILLE | NC | Dermatology | O | 17313 | 43 | 33 | 40 |
| D'SOUZA | LOGAN | S | M.D. | ASHEVILLE | NC | Dermatology | O | 17315 | 21 | 11 | 11 |
| DUBOIS | ANDREW | M | M.D. | GREENSBURG | IN | Dermatology | O | 17311 | 211 | 186 | 206 |
| DUBOIS | ANDREW | M | M.D. | GREENSBURG | IN | Dermatology | O | 17312 | 43 | 40 | 41 |
| DUBOIS | ANDREW | M | M.D. | GREENSBURG | IN | Dermatology | O | 17313 | 34 | 31 | 34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUBOW | BRIAN | E | M.D. | LOS ANGELES | CA | Dermatology | O | 17311 | 71 | 61 | 67 |
| DUBOW | BRIAN | E | M.D. | LOS ANGELES | CA | Dermatology | O | 17312 | 72 | 39 | 42 |
| DUFFY | KEITH | | M.D. | SALT LAKE CITY | UT | Dermatology | F | 17311 | 41 | 34 | 37 |
| DUFFY | KEITH | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17311 | 81 | 67 | 78 |
| DUFFY | KEITH | | M.D. | SALT LAKE CITY | UT | Dermatology | F | 17312 | 41 | 19 | 20 |
| DUFFY | KEITH | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17312 | 71 | 43 | 50 |
| DUFFY | KEITH | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17313 | 17 | 14 | 15 |
| DUFRESNE | RAYMOND | G | MD | PROVIDENCE | RI | Dermatology | O | 17311 | 91 | 68 | 77 |
| DUFRESNE | RAYMOND | G | MD | PROVIDENCE | RI | Dermatology | O | 17312 | 31 | 24 | 24 |
| DUFRESNE | RAYMOND | G | MD | PROVIDENCE | RI | Dermatology | O | 17313 | 20 | 19 | 19 |
| DUKE | HENRY | M | MD | DAYTON | OH | Dermatology | O | 17311 | 123 | 77 | 123 |
| DUKE | HENRY | M | MD | DAYTON | OH | Dermatology | O | 17312 | 78 | 42 | 55 |
| DUKE | HENRY | M | MD | DAYTON | OH | Dermatology | O | 17315 | 37 | 15 | 19 |
| DUNBAR | SCOTT | | M.D. | MANDEVILLE | LA | Dermatology | O | 17311 | 411 | 362 | 404 |
| DUNBAR | SCOTT | | M.D. | MANDEVILLE | LA | Dermatology | O | 17312 | 371 | 230 | 247 |
| DUNBAR | SCOTT | | M.D. | MANDEVILLE | LA | Dermatology | O | 17313 | 70 | 67 | 70 |
| DUNBAR | SCOTT | | M.D. | MANDEVILLE | LA | Dermatology | O | 17314 | 43 | 36 | 36 |
| DUNN | CARY | L | M.D. | MOBILE | AL | Dermatology | O | 17311 | 541 | 345 | 479 |
| DUNN | CARY | L | M.D. | MOBILE | AL | Dermatology | O | 17312 | 263 | 152 | 193 |
| DUNN | CARY | L | M.D. | MOBILE | AL | Dermatology | O | 17313 | 15 | 15 | 15 |
| DUPONT | JASON | P | MD | TUCSON | AZ | Dermatology | O | 17311 | 371 | 293 | 318 |
| DUPONT | JASON | P | MD | TUCSON | AZ | Dermatology | O | 17312 | 165 | 115 | 124 |
| DUPONT | JASON | P | MD | TUCSON | AZ | Dermatology | O | 17313 | 21 | 21 | 21 |
| DURHAM | ALISON | B | M.D. | ANN ARBOR | MI | Dermatology | F | 17311 | 299 | 257 | 278 |
| DURHAM | ALISON | B | M.D. | ANN ARBOR | MI | Dermatology | F | 17312 | 154 | 119 | 122 |
| DURHAM | ALISON | B | M.D. | ANN ARBOR | MI | Dermatology | F | 17313 | 38 | 36 | 36 |
| DURST | ROBERT | D | M.D. | TOPEKA | KS | Dermatology | O | 17311 | 83 | 77 | 83 |
| DURST | ROBERT | D | M.D. | TOPEKA | KS | Dermatology | O | 17312 | 60 | 44 | 47 |
| DYE | ROBERT | S | M.D. | AGOURA HILLS | CA | Dermatology | O | 17311 | 338 | 244 | 338 |
| DYE | ROBERT | S | M.D. | AGOURA HILLS | CA | Dermatology | O | 17312 | 381 | 183 | 244 |
| DZUBOW | LEONARD | M | MD | MEDIA | PA | Dermatology | O | 17311 | 879 | 706 | 828 |
| DZUBOW | LEONARD | M | MD | MEDIA | PA | Dermatology | O | 17312 | 716 | 430 | 476 |
| DZUBOW | LEONARD | M | MD | MEDIA | PA | Dermatology | O | 17313 | 90 | 75 | 84 |
| DZUBOW | LEONARD | M | MD | MEDIA | PA | Dermatology | O | 17314 | 45 | 33 | 33 |
| DZUBOW | LEONARD | M | MD | MEDIA | PA | Dermatology | O | 17315 | 27 | 15 | 15 |
| EAGLSTEIN | NEIL | F | DO | ORANGE PARK | FL | Dermatology | O | 17311 | 201 | 176 | 198 |
| EAGLSTEIN | NEIL | F | DO | ORANGE PARK | FL | Dermatology | O | 17312 | 121 | 79 | 86 |
| EATON | JEFFREY | S | M.D. | SAN DIEGO | CA | Otolaryngology | O | 17311 | 328 | 254 | 325 |
| EATON | JEFFREY | S | M.D. | SAN DIEGO | CA | Otolaryngology | O | 17312 | 281 | 166 | 200 |
| EATON | JEFFREY | S | M.D. | SAN DIEGO | CA | Otolaryngology | O | 17313 | 76 | 59 | 76 |
| EATON | JEFFREY | S | M.D. | SAN DIEGO | CA | Otolaryngology | O | 17314 | 35 | 26 | 31 |
| EBERTZ | MICHAEL | J | M.D. | BURNSVILLE | MN | Dermatology | O | 17311 | 68 | 50 | 67 |
| EBERTZ | MICHAEL | J | M.D. | BURNSVILLE | MN | Dermatology | O | 17312 | 124 | 49 | 64 |
| EBNER | JOHN | A | D.O. | PHOENIX | AZ | Dermatology | O | 17311 | 243 | 199 | 242 |
| EBNER | JOHN | A | D.O. | PHOENIX | AZ | Dermatology | O | 17312 | 158 | 107 | 121 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBNER | JOHN | A | D.O. | PHOENIX | AZ | Dermatology | O | 17313 | 14 | 13 | 14 |
| ECHT | AUDREY | F | M.D. | RALEIGH | NC | Dermatology | O | 17311 | 230 | 180 | 204 |
| ECHT | AUDREY | F | M.D. | RALEIGH | NC | Dermatology | O | 17312 | 120 | 76 | 85 |
| ECHT | AUDREY | F | M.D. | RALEIGH | NC | Dermatology | O | 17313 | 17 | 16 | 17 |
| ECKER | ROBERT | B | MD | GROTON | CT | Dermatology | O | 17311 | 20 | 19 | 19 |
| ECKER | RICHARD | I | M.D. | MCMINNVILLE | OR | Dermatology | O | 17311 | 66 | 54 | 65 |
| ECKER | PHILLIP | M | M.D. | PLYMOUTH | MN | Dermatology | O | 17311 | 101 | 87 | 100 |
| ECKER | PHILLIP | M | M.D. | PLYMOUTH | MN | Dermatology | O | 17312 | 53 | 42 | 45 |
| ECKER | RICHARD | I | M.D. | MCMINNVILLE | OR | Dermatology | O | 17312 | 39 | 33 | 35 |
| ECKLUND | KIRK | T | MD | YAKIMA | WA | Dermatology | O | 17311 | 259 | 235 | 257 |
| ECKLUND | KIRK | T | MD | YAKIMA | WA | Dermatology | O | 17312 | 110 | 87 | 91 |
| EDGE | JOHNATHON | C | MD | OWENSBORO | KY | Dermatology | O | 17311 | 664 | 541 | 585 |
| EDGE | JOHNATHON | C | MD | OWENSBORO | KY | Dermatology | O | 17312 | 420 | 331 | 345 |
| EDGE | JOHNATHON | C | MD | OWENSBORO | KY | Dermatology | O | 17313 | 46 | 40 | 43 |
| EGBERS | ROBERT | G | M.D. | ANN ARBOR | MI | Dermatology | F | 17311 | 162 | 137 | 147 |
| EGBERS | ROBERT | G | M.D. | ANN ARBOR | MI | Dermatology | F | 17312 | 88 | 67 | 70 |
| EGBERS | ROBERT | G | M.D. | ANN ARBOR | MI | Dermatology | F | 17313 | 35 | 28 | 31 |
| EGNATIOS | GENEVIEVE | L | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17311 | 109 | 90 | 104 |
| EGNATIOS | GENEVIEVE | L | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17312 | 106 | 57 | 67 |
| EGNATIOS | GENEVIEVE | L | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17313 | 66 | 48 | 59 |
| EGNATIOS | GENEVIEVE | L | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17314 | 29 | 22 | 24 |
| EHRNSTROM | PETER | G | M.D. | ANCHORAGE | AK | Dermatology | O | 17311 | 469 | 393 | 463 |
| EHRNSTROM | PETER | G | M.D. | ANCHORAGE | AK | Dermatology | O | 17312 | 148 | 124 | 130 |
| EICKHORST | KIMBERLY | M | MD | DANBURY | CT | Dermatology | O | 17311 | 241 | 210 | 241 |
| EICKHORST | KIMBERLY | M | MD | DANBURY | CT | Dermatology | O | 17312 | 164 | 104 | 116 |
| EICKHORST | KIMBERLY | M | MD | DANBURY | CT | Dermatology | O | 17313 | 47 | 39 | 47 |
| EID | MARK | P | MD | FREDERICKSBURG | VA | Dermatology | O | 17311 | 928 | 701 | 916 |
| EID | MARK | P | MD | FREDERICKSBURG | VA | Dermatology | O | 17312 | 706 | 475 | 578 |
| EID | MARK | P | MD | FREDERICKSBURG | VA | Dermatology | O | 17313 | 152 | 120 | 146 |
| EID | MARK | P | MD | FREDERICKSBURG | VA | Dermatology | O | 17314 | 55 | 46 | 52 |
| EID | MARK | P | MD | FREDERICKSBURG | VA | Dermatology | O | 17315 | 106 | 51 | 53 |
| EILERS | ROBERT | E | M.D. | NAPLES | FL | Dermatology | O | 17311 | 277 | 205 | 272 |
| EILERS | ROBERT | E | M.D. | NAPLES | FL | Dermatology | O | 17312 | 213 | 123 | 144 |
| EILERS | ROBERT | E | M.D. | NAPLES | FL | Dermatology | O | 17313 | 51 | 44 | 51 |
| EILERS | ROBERT | E | M.D. | NAPLES | FL | Dermatology | O | 17314 | 30 | 22 | 25 |
| EISEN | RICHARD | F | MD | PLYMOUTH | MA | Dermatology | O | 17311 | 234 | 197 | 217 |
| EISEN | DANIEL | | MD | SACRAMENTO | CA | Dermatology | O | 17311 | 439 | 338 | 419 |
| EISEN | RICHARD | F | MD | PLYMOUTH | MA | Dermatology | O | 17312 | 209 | 122 | 130 |
| EISEN | DANIEL | | MD | SACRAMENTO | CA | Dermatology | O | 17312 | 306 | 181 | 209 |
| EISEN | DANIEL | | MD | SACRAMENTO | CA | Dermatology | O | 17313 | 48 | 42 | 45 |
| EISEN | RICHARD | F | MD | PLYMOUTH | MA | Dermatology | O | 17313 | 14 | 11 | 12 |
| EL GAMAL | HAZEM | M | MD | CHARLOTTE | NC | Dermatology | O | 17311 | 594 | 460 | 544 |
| EL GAMAL | HAZEM | M | MD | CHARLOTTE | NC | Dermatology | O | 17312 | 569 | 347 | 400 |
| EL GAMAL | HAZEM | M | MD | CHARLOTTE | NC | Dermatology | O | 17313 | 82 | 68 | 77 |
| EL GAMAL | HAZEM | M | MD | CHARLOTTE | NC | Dermatology | O | 17314 | 47 | 37 | 41 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EL TAL | ABDEL KADER | | M.D. | PERRYSBURG | OH | Dermatology | O | 17311 | 547 | 385 | 475 |
| EL TAL | ABDEL KADER | | M.D. | PERRYSBURG | OH | Dermatology | O | 17312 | 296 | 186 | 212 |
| EL TAL | ABDEL KADER | | M.D. | PERRYSBURG | OH | Dermatology | O | 17313 | 56 | 44 | 50 |
| EL TAL | ABDEL KADER | | M.D. | PERRYSBURG | OH | Dermatology | O | 17314 | 16 | 12 | 12 |
| ELBAUM | DAVID | J | M.D. | BAKERSFIELD | CA | Dermatology | O | 17311 | 79 | 68 | 72 |
| ELBAUM | DAVID | J | M.D. | BAKERSFIELD | CA | Dermatology | O | 17312 | 66 | 36 | 39 |
| ELIAS | MATTHEW | J | D.O. | FORT LAUDERDALE | FL | Dermatology | O | 17311 | 119 | 97 | 119 |
| ELIAS | MATTHEW | J | D.O. | FORT LAUDERDALE | FL | Dermatology | O | 17312 | 95 | 68 | 78 |
| ELIAS | MATTHEW | J | D.O. | FORT LAUDERDALE | FL | Dermatology | O | 17313 | 25 | 21 | 25 |
| ELIAS | MATTHEW | J | D.O. | FORT LAUDERDALE | FL | Dermatology | O | 17314 | 23 | 15 | 17 |
| ELIEFF | DANIEL | K | MD | SAINT CLOUD | MN | Dermatology | O | 17311 | 142 | 120 | 142 |
| ELIEFF | DANIEL | K | MD | SAINT CLOUD | MN | Dermatology | O | 17312 | 97 | 78 | 84 |
| ELIEFF | DANIEL | K | MD | SAINT CLOUD | MN | Dermatology | O | 17313 | 28 | 24 | 28 |
| ELIEZRI | YEHUDA | D | M.D. | POMONA | NY | Dermatology | O | 17311 | 787 | 652 | 778 |
| ELIEZRI | YEHUDA | D | M.D. | POMONA | NY | Dermatology | O | 17312 | 247 | 205 | 220 |
| ELIEZRI | YEHUDA | D | M.D. | POMONA | NY | Dermatology | O | 17313 | 206 | 176 | 202 |
| ELIEZRI | YEHUDA | D | M.D. | POMONA | NY | Dermatology | O | 17314 | 36 | 34 | 35 |
| ELLERBROEK | JUSTIN | C | M.D. | WATERLOO | IA | Dermatology | O | 17311 | 447 | 340 | 446 |
| ELLERBROEK | JUSTIN | C | M.D. | WATERLOO | IA | Dermatology | O | 17312 | 269 | 163 | 185 |
| ELLERBROEK | JUSTIN | C | M.D. | WATERLOO | IA | Dermatology | O | 17313 | 16 | 13 | 16 |
| ELLIS | JEFFREY | I | M.D. | PLAINVIEW | NY | Dermatology | O | 17311 | 144 | 111 | 144 |
| ELLIS | JEFFREY | I | M.D. | PLAINVIEW | NY | Dermatology | O | 17312 | 144 | 76 | 94 |
| ELLIS | JEFFREY | I | M.D. | PLAINVIEW | NY | Dermatology | O | 17313 | 62 | 46 | 62 |
| ELLIS | JEFFREY | I | M.D. | PLAINVIEW | NY | Dermatology | O | 17314 | 24 | 20 | 22 |
| ELLISON | PATRICK | M | M.D. | TAMPA | FL | Dermatology | O | 17311 | 425 | 307 | 377 |
| ELLISON | PATRICK | M | M.D. | TAMPA | FL | Dermatology | O | 17312 | 325 | 181 | 205 |
| ELLISON | PATRICK | M | M.D. | TAMPA | FL | Dermatology | O | 17313 | 93 | 68 | 77 |
| ELLISON | PATRICK | M | M.D. | TAMPA | FL | Dermatology | O | 17314 | 42 | 31 | 33 |
| ENDRIZZI | BART | T | M.D/PH.D. | MINNEAPOLIS | MN | Dermatology | O | 17311 | 198 | 155 | 170 |
| ENDRIZZI | BART | T | M.D/PH.D. | MINNEAPOLIS | MN | Dermatology | O | 17312 | 102 | 77 | 82 |
| ENDRIZZI | BART | T | M.D/PH.D. | MINNEAPOLIS | MN | Dermatology | O | 17313 | 48 | 31 | 38 |
| ENDRIZZI | BART | T | M.D/PH.D. | MINNEAPOLIS | MN | Dermatology | O | 17314 | 18 | 12 | 14 |
| ENGELMAN | DENDY | E | M.D. | HAMPTON BAYS | NY | Dermatology | O | 17311 | 144 | 123 | 142 |
| ENGELMAN | DENDY | E | M.D. | HAMPTON BAYS | NY | Dermatology | O | 17312 | 89 | 63 | 71 |
| ENGELMAN | DENDY | E | M.D. | HAMPTON BAYS | NY | Dermatology | O | 17313 | 109 | 82 | 109 |
| ENGELMAN | DENDY | E | M.D. | HAMPTON BAYS | NY | Dermatology | O | 17314 | 27 | 25 | 27 |
| EPSTEIN | RACHEL | E | D.O. | PALM HARBOR | FL | Dermatology | O | 17311 | 369 | 272 | 328 |
| EPSTEIN | RACHEL | E | D.O. | PALM HARBOR | FL | Dermatology | O | 17312 | 385 | 217 | 251 |
| EPSTEIN | RACHEL | E | D.O. | PALM HARBOR | FL | Dermatology | O | 17313 | 85 | 68 | 76 |
| EPSTEIN | RACHEL | E | D.O. | PALM HARBOR | FL | Dermatology | O | 17314 | 57 | 42 | 46 |
| EREMIA | SORIN | | MD | RIVERSIDE | CA | Dermatology | O | 17311 | 212 | 135 | 211 |
| EREMIA | SORIN | | MD | RIVERSIDE | CA | Dermatology | O | 17312 | 350 | 134 | 208 |
| EREMIA | SORIN | | MD | RIVERSIDE | CA | Dermatology | O | 17313 | 31 | 25 | 31 |
| EREMIA | SORIN | | MD | RIVERSIDE | CA | Dermatology | O | 17314 | 49 | 25 | 31 |
| ERICKSON | QUENBY | L | D.O | SCOTT AFB | IL | Dermatology | O | 17311 | 25 | 25 | 25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ESGUERRA | DAVID | | DO | PORT RICHEY | FL | Dermatology | O | 17311 | 177 | 163 | 177 |
| ESGUERRA | DAVID | | DO | PORT RICHEY | FL | Dermatology | O | 17312 | 92 | 81 | 87 |
| ETHINGTON | JAMES | E | MD | GREENFIELD | WI | Dermatology | O | 17311 | 212 | 161 | 210 |
| ETHINGTON | JAMES | E | MD | GREENFIELD | WI | Dermatology | O | 17312 | 99 | 67 | 81 |
| ETHINGTON | JAMES | E | MD | GREENFIELD | WI | Dermatology | O | 17313 | 12 | 11 | 12 |
| ETZKORN | JEREMY | R | MD | PHILADELPHIA | PA | Dermatology | O | 17311 | 468 | 360 | 449 |
| ETZKORN | JEREMY | R | MD | PHILADELPHIA | PA | Dermatology | O | 17312 | 256 | 150 | 173 |
| ETZKORN | JEREMY | R | MD | PHILADELPHIA | PA | Dermatology | O | 17313 | 41 | 38 | 40 |
| ETZKORN | JEREMY | R | MD | PHILADELPHIA | PA | Dermatology | O | 17314 | 15 | 11 | 11 |
| EUWER | REBECCA | L | M.D. | DALLAS | TX | Dermatology | O | 17311 | 28 | 23 | 28 |
| EUWER | REBECCA | L | M.D. | DALLAS | TX | Dermatology | O | 17312 | 12 | 11 | 12 |
| EVANS | TRACY | B | M.D | SAN FRANCISCO | CA | Dermatology | O | 17311 | 50 | 35 | 49 |
| EVANS | TANYA | Y | M.D. | LAGUNA NIGUEL | CA | Dermatology | O | 17311 | 31 | 30 | 31 |
| EVANS | TRACY | B | M.D | SAN FRANCISCO | CA | Dermatology | O | 17312 | 55 | 22 | 31 |
| EVANS | TRACY | B | M.D | SAN FRANCISCO | CA | Dermatology | O | 17313 | 32 | 21 | 32 |
| EVANS | TRACY | B | M.D | SAN FRANCISCO | CA | Dermatology | O | 17314 | 27 | 12 | 17 |
| EVANSON | JEFFREY | A | MD | DULUTH | MN | Dermatology | F | 17311 | 59 | 53 | 54 |
| EWANOWSKI | CHRISTOPHER | D | M.D. | LUTZ | FL | Dermatology | O | 17311 | 627 | 466 | 615 |
| EWANOWSKI | CHRISTOPHER | D | M.D. | LUTZ | FL | Dermatology | O | 17312 | 594 | 346 | 425 |
| EWANOWSKI | CHRISTOPHER | D | M.D. | LUTZ | FL | Dermatology | O | 17313 | 85 | 65 | 79 |
| EWANOWSKI | CHRISTOPHER | D | M.D. | LUTZ | FL | Dermatology | O | 17314 | 44 | 34 | 38 |
| EYRE | MICHAEL | P | | SPANISH FORK | UT | Dermatology | O | 17311 | 149 | 108 | 119 |
| EYRE | MICHAEL | P | | SPANISH FORK | UT | Dermatology | O | 17312 | 103 | 53 | 60 |
| FABIAN | BRIAN | G | MD | BONITA SPRINGS | FL | Dermatology | O | 17311 | 1228 | 1,000 | 1,227 |
| FABIAN | BRIAN | G | MD | BONITA SPRINGS | FL | Dermatology | O | 17312 | 513 | 367 | 410 |
| FABIAN | BRIAN | G | MD | BONITA SPRINGS | FL | Dermatology | O | 17313 | 124 | 115 | 122 |
| FABRIKANT | JORDAN | | D.O. | SAN DIEGO | CA | Dermatology | O | 17311 | 170 | 96 | 166 |
| FABRIKANT | JORDAN | | D.O. | SAN DIEGO | CA | Dermatology | O | 17312 | 190 | 74 | 114 |
| FABRIKANT | JORDAN | | D.O. | SAN DIEGO | CA | Dermatology | O | 17313 | 53 | 36 | 53 |
| FABRIKANT | JORDAN | | D.O. | SAN DIEGO | CA | Dermatology | O | 17314 | 52 | 30 | 38 |
| FADER | DARRELL | J | MD | SEATTLE | WA | Dermatology | O | 17311 | 403 | 340 | 397 |
| FADER | DARRELL | J | MD | SEATTLE | WA | Dermatology | O | 17312 | 219 | 177 | 190 |
| FADER | DARRELL | J | MD | SEATTLE | WA | Dermatology | O | 17313 | 57 | 48 | 56 |
| FADER | DARRELL | J | MD | SEATTLE | WA | Dermatology | O | 17314 | 22 | 20 | 20 |
| FAGAN | WAYNE | A | M.D. | CORPUS CHRISTI | TX | Dermatology | O | 17311 | 574 | 446 | 502 |
| FAGAN | WAYNE | A | M.D. | CORPUS CHRISTI | TX | Dermatology | O | 17312 | 185 | 136 | 141 |
| FAGAN | WAYNE | A | M.D. | CORPUS CHRISTI | TX | Dermatology | O | 17313 | 52 | 44 | 46 |
| FAHRNER | LESTER | J | M.D. | CHAMPAIGN | IL | Dermatology | O | 17311 | 98 | 75 | 85 |
| FAHRNER | LESTER | J | M.D. | CHAMPAIGN | IL | Dermatology | O | 17312 | 46 | 34 | 37 |
| FAKHOURI | TAREK | | M.D., M.S. | SUGAR LAND | TX | Dermatology | O | 17311 | 279 | 237 | 277 |
| FAKHOURI | TAREK | | M.D., M.S. | SUGAR LAND | TX | Dermatology | O | 17312 | 190 | 116 | 127 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FAKHOURI | TAREK | | M.D., M.S. | SUGAR LAND | TX | Dermatology | O | 17313 | 84 | 77 | 84 |
| FAKHOURI | TAREK | | M.D., M.S. | SUGAR LAND | TX | Dermatology | O | 17314 | 31 | 26 | 27 |
| FALK | DAVID | K | MD | MADISON | WI | Dermatology | O | 17311 | 112 | 84 | 91 |
| FALK | DAVID | K | MD | MADISON | WI | Dermatology | O | 17312 | 45 | 34 | 35 |
| FANCHER | WHITNEY | B | M.D. | GRESHAM | OR | Dermatology | O | 17311 | 49 | 42 | 44 |
| FANCHER | WHITNEY | B | M.D. | GRESHAM | OR | Dermatology | O | 17312 | 38 | 23 | 24 |
| FANCHER | WHITNEY | B | M.D. | GRESHAM | OR | Dermatology | O | 17313 | 17 | 11 | 15 |
| FANGMAN | WILLIAM | L | MD | GASTONIA | NC | Dermatology | O | 17311 | 1000 | 702 | 853 |
| FANGMAN | WILLIAM | L | MD | GASTONIA | NC | Dermatology | O | 17312 | 576 | 359 | 416 |
| FANGMAN | WILLIAM | L | MD | GASTONIA | NC | Dermatology | O | 17313 | 111 | 90 | 99 |
| FANGMAN | WILLIAM | L | MD | GASTONIA | NC | Dermatology | O | 17314 | 23 | 19 | 20 |
| FANGMAN | WILLIAM | L | MD | GASTONIA | NC | Dermatology | O | 17315 | 42 | 16 | 16 |
| FARAH | JOYCE | B | M.D. | SYRACUSE | NY | Internal Medicine | O | 17311 | 16 | 16 | 16 |
| FARAH | RAMSAY | S | M.D. | SYRACUSE | NY | Dermatology | O | 17311 | 92 | 74 | 90 |
| FARAH | RAMSAY | S | M.D. | SYRACUSE | NY | Dermatology | O | 17312 | 26 | 19 | 19 |
| FARLEY | MARY | F | M.D. | ANNAPOLIS | MD | Dermatology | O | 17311 | 920 | 757 | 898 |
| FARLEY | MARY | F | M.D. | ANNAPOLIS | MD | Dermatology | O | 17312 | 612 | 389 | 425 |
| FARLEY | MARY | F | M.D. | ANNAPOLIS | MD | Dermatology | O | 17313 | 230 | 188 | 216 |
| FARLEY | MARY | F | M.D. | ANNAPOLIS | MD | Dermatology | O | 17314 | 44 | 35 | 38 |
| FATHI | AHMAD | | MD | MUNSTER | IN | Dermatology | O | 17311 | 40 | 30 | 40 |
| FAZELI | AMIN | | MD | FAYETTEVILLE | NY | Dermatology | O | 17311 | 233 | 182 | 232 |
| FAZELI | AMIN | | MD | FAYETTEVILLE | NY | Dermatology | O | 17312 | 212 | 104 | 128 |
| FAZELI | AMIN | | MD | FAYETTEVILLE | NY | Dermatology | O | 17313 | 15 | 13 | 15 |
| FAZIO | MICHAEL | J | M.D. | SACRAMENTO | CA | Dermatology | O | 17311 | 772 | 584 | 669 |
| FAZIO | MICHAEL | J | M.D. | SACRAMENTO | CA | Dermatology | O | 17312 | 360 | 229 | 245 |
| FAZIO | MICHAEL | J | M.D. | SACRAMENTO | CA | Dermatology | O | 17313 | 105 | 74 | 83 |
| FAZIO | MICHAEL | J | M.D. | SACRAMENTO | CA | Dermatology | O | 17315 | 43 | 13 | 13 |
| FEIN | HOWARD | | MD | ROLLING HILLS ESTATES | CA | Dermatology | O | 17311 | 212 | 136 | 202 |
| FEIN | HOWARD | | MD | ROLLING HILLS ESTATES | CA | Dermatology | O | 17312 | 358 | 135 | 200 |
| FEIN | HOWARD | | MD | ROLLING HILLS ESTATES | CA | Dermatology | O | 17313 | 63 | 45 | 58 |
| FEIN | HOWARD | | MD | ROLLING HILLS ESTATES | CA | Dermatology | O | 17314 | 102 | 44 | 57 |
| FEINSTEIN | BRIAN | J | D.O. | DELRAY BEACH | FL | Dermatology | O | 17311 | 295 | 213 | 277 |
| FEINSTEIN | BRIAN | J | D.O. | DELRAY BEACH | FL | Dermatology | O | 17312 | 428 | 206 | 267 |
| FEINSTEIN | BRIAN | J | D.O. | DELRAY BEACH | FL | Dermatology | O | 17313 | 256 | 180 | 237 |
| FEINSTEIN | BRIAN | J | D.O. | DELRAY BEACH | FL | Dermatology | O | 17314 | 333 | 173 | 228 |
| FELDMAN | AVA | R | D.O. | CLIVE | IA | Dermatology | O | 17311 | 101 | 89 | 101 |
| FELDMAN | AVA | R | D.O. | CLIVE | IA | Dermatology | O | 17312 | 46 | 39 | 41 |
| FENSTER | MARK | E | M.D. | DAYTON | OH | Dermatology | O | 17311 | 311 | 238 | 304 |
| FENSTER | MARK | E | M.D. | DAYTON | OH | Dermatology | O | 17312 | 112 | 72 | 81 |
| FENSTER | MARK | E | M.D. | DAYTON | OH | Dermatology | O | 17313 | 48 | 43 | 46 |
| FERGUSON | NKANYEZI | N | MD | IOWA CITY | IA | Dermatology | F | 17311 | 119 | 92 | 100 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FERGUSON | NKANYEZI | N | MD | IOWA CITY | IA | Dermatology | F | 17312 | 90 | 61 | 63 |
| FERNANDEZ | GEOVER | | MD | REDONDO BEACH | CA | Dermatology | O | 17311 | 466 | 384 | 462 |
| FERNANDEZ | ALFREDO | D | MD | SARASOTA | FL | Dermatology | O | 17311 | 129 | 105 | 128 |
| FERNANDEZ | GEOVER | | MD | REDONDO BEACH | CA | Dermatology | O | 17312 | 619 | 309 | 358 |
| FERNANDEZ | ALFREDO | D | MD | SARASOTA | FL | Dermatology | O | 17312 | 72 | 55 | 64 |
| FERNANDEZ | GEOVER | | MD | REDONDO BEACH | CA | Dermatology | O | 17313 | 107 | 75 | 101 |
| FERNANDEZ | GEOVER | | MD | REDONDO BEACH | CA | Dermatology | O | 17314 | 135 | 56 | 78 |
| FEWKES | JESSICA | L | M.D. | BOSTON | MA | Dermatology | F | 17311 | 180 | 148 | 161 |
| FEWKES | JESSICA | L | M.D. | BOSTON | MA | Dermatology | F | 17312 | 219 | 105 | 111 |
| FEWKES | JESSICA | L | M.D. | BOSTON | MA | Dermatology | F | 17313 | 19 | 17 | 17 |
| FIALA | KATHERINE | H | M.D. | TEMPLE | TX | Dermatology | O | 17311 | 61 | 52 | 57 |
| FIALA | KATHERINE | H | M.D. | TEMPLE | TX | Dermatology | O | 17312 | 26 | 18 | 20 |
| FIELEKE | DAVID | R | MD | LEES SUMMIT | MO | Dermatology | F | 17311 | 350 | 260 | 344 |
| FIELEKE | DAVID | R | MD | LEES SUMMIT | MO | Dermatology | O | 17311 | 85 | 68 | 85 |
| FIELEKE | DAVID | R | MD | LEES SUMMIT | MO | Dermatology | O | 17312 | 39 | 30 | 34 |
| FIELEKE | DAVID | R | MD | LEES SUMMIT | MO | Dermatology | F | 17312 | 150 | 116 | 133 |
| FIELEKE | DAVID | R | MD | LEES SUMMIT | MO | Dermatology | F | 17313 | 98 | 83 | 97 |
| FIELEKE | DAVID | R | MD | LEES SUMMIT | MO | Dermatology | O | 17313 | 21 | 21 | 21 |
| FIELEKE | DAVID | R | MD | LEES SUMMIT | MO | Dermatology | F | 17314 | 22 | 22 | 22 |
| FIFE | DOUGLAS | J | M.D. | LAS VEGAS | NV | Dermatology | O | 17311 | 686 | 525 | 663 |
| FIFE | DOUGLAS | J | M.D. | LAS VEGAS | NV | Dermatology | O | 17312 | 709 | 359 | 427 |
| FIFE | DOUGLAS | J | M.D. | LAS VEGAS | NV | Dermatology | O | 17313 | 184 | 125 | 175 |
| FIFE | DOUGLAS | J | M.D. | LAS VEGAS | NV | Dermatology | O | 17314 | 117 | 61 | 80 |
| FIKE | KERRY | M | MD | LAKELAND | FL | Dermatology | O | 17311 | 180 | 127 | 156 |
| FIKE | KERRY | M | MD | LAKELAND | FL | Dermatology | O | 17312 | 146 | 73 | 87 |
| FIKE | KERRY | M | MD | LAKELAND | FL | Dermatology | O | 17313 | 12 | 12 | 12 |
| FIKE | KERRY | M | MD | LAKELAND | FL | Dermatology | O | 17315 | 172 | 44 | 48 |
| FINCHER | EDGAR | F | MD, PHD | BEVERLY HILLS | CA | Dermatology | O | 17311 | 340 | 262 | 309 |
| FINCHER | EDGAR | F | MD, PHD | BEVERLY HILLS | CA | Dermatology | O | 17312 | 263 | 166 | 180 |
| FINCHER | EDGAR | F | MD, PHD | BEVERLY HILLS | CA | Dermatology | O | 17313 | 108 | 80 | 95 |
| FINCHER | EDGAR | F | MD, PHD | BEVERLY HILLS | CA | Dermatology | O | 17314 | 54 | 42 | 46 |
| FINDLEY | ALYSSA | B | M.D. | EAST GREENWICH | RI | Dermatology | O | 17311 | 319 | 265 | 312 |
| FINDLEY | ALYSSA | B | M.D. | EAST GREENWICH | RI | Dermatology | O | 17312 | 160 | 118 | 128 |
| FINDLEY | ALYSSA | B | M.D. | EAST GREENWICH | RI | Dermatology | O | 17313 | 54 | 47 | 50 |
| FINLEY | ERIC | M | MD | NEW ORLEANS | LA | Dermatology | O | 17311 | 129 | 102 | 121 |
| FINLEY | ERIC | M | MD | NEW ORLEANS | LA | Dermatology | O | 17312 | 74 | 44 | 50 |
| FINLEY | ERIC | M | MD | NEW ORLEANS | LA | Dermatology | O | 17313 | 18 | 16 | 17 |
| FINN | DANIEL | T | MD | BRAINTREE | MA | Dermatology | O | 17311 | 555 | 460 | 548 |
| FINN | DANIEL | T | MD | BRAINTREE | MA | Dermatology | O | 17312 | 352 | 250 | 285 |
| FINN | DANIEL | T | MD | BRAINTREE | MA | Dermatology | O | 17313 | 14 | 11 | 14 |
| FINN | DANIEL | T | MD | BRAINTREE | MA | Dermatology | O | 17315 | 36 | 14 | 14 |
| FINZI | ERIC | | MD | GREENBELT | MD | Dermatology | O | 17311 | 245 | 200 | 245 |
| FINZI | ERIC | | MD | GREENBELT | MD | Dermatology | O | 17312 | 231 | 125 | 142 |
| FIROZ | BAHAR | F | MD, MPH | RUTHERFORD | NJ | Dermatology | O | 17311 | 114 | 91 | 113 |
| FIROZ | BAHAR | F | MD, MPH | RUTHERFORD | NJ | Dermatology | O | 17312 | 73 | 55 | 64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FIROZ | BAHAR | F | MD, MPH | RUTHERFORD | NJ | Dermatology | O | 17313 | 49 | 41 | 49 |
| FIROZ | BAHAR | F | MD, MPH | RUTHERFORD | NJ | Dermatology | O | 17314 | 27 | 20 | 23 |
| FISCHER | ALAN | M | M.D. | BOCA RATON | FL | Dermatology | O | 17311 | 49 | 33 | 49 |
| FISCHER | ALAN | M | M.D. | BOCA RATON | FL | Dermatology | O | 17312 | 27 | 16 | 21 |
| FISH | FREDERICK | S | M.D. | FRIDLEY | MN | Dermatology | O | 17311 | 207 | 143 | 179 |
| FISH | FREDERICK | S | M.D. | FRIDLEY | MN | Dermatology | O | 17312 | 217 | 100 | 120 |
| FISH | FREDERICK | S | M.D. | FRIDLEY | MN | Dermatology | O | 17313 | 26 | 20 | 25 |
| FISH | FREDERICK | S | M.D. | FRIDLEY | MN | Dermatology | O | 17314 | 18 | 12 | 13 |
| FISHER | GALEN | H | MD | RICHMOND | VA | Dermatology | O | 17311 | 761 | 527 | 655 |
| FISHER | EMILY | J | M.D. | CINCINNATI | OH | Dermatology | O | 17311 | 331 | 253 | 311 |
| FISHER | SAMANTHA | H | M.D. | NAPLES | FL | Dermatology | O | 17311 | 174 | 131 | 173 |
| FISHER | CARLA | A | M.D. | PETALUMA | CA | Dermatology | O | 17311 | 46 | 37 | 46 |
| FISHER | EMILY | J | M.D. | CINCINNATI | OH | Dermatology | O | 17312 | 214 | 116 | 133 |
| FISHER | GALEN | H | MD | RICHMOND | VA | Dermatology | O | 17312 | 484 | 254 | 297 |
| FISHER | SAMANTHA | H | M.D. | NAPLES | FL | Dermatology | O | 17312 | 105 | 67 | 79 |
| FISHER | CARLA | A | M.D. | PETALUMA | CA | Dermatology | O | 17312 | 47 | 24 | 29 |
| FISHER | GALEN | H | MD | RICHMOND | VA | Dermatology | O | 17313 | 70 | 55 | 62 |
| FISHER | EMILY | J | M.D. | CINCINNATI | OH | Dermatology | O | 17313 | 28 | 27 | 27 |
| FISHER | SAMANTHA | H | M.D. | NAPLES | FL | Dermatology | O | 17313 | 21 | 20 | 21 |
| FISHER | GALEN | H | MD | RICHMOND | VA | Dermatology | O | 17314 | 20 | 17 | 17 |
| FLACH | DAVID | B | MD | FARGO | ND | Dermatology | O | 17311 | 365 | 284 | 304 |
| FLACH | DAVID | B | MD | FARGO | ND | Dermatology | O | 17312 | 276 | 174 | 182 |
| FLAMENT | THERESA | L | M.D. | KAPOLEI | HI | Dermatology | O | 17311 | 122 | 99 | 110 |
| FLAMENT | THERESA | L | M.D. | KAPOLEI | HI | Dermatology | O | 17312 | 99 | 60 | 65 |
| FLAMENT | THERESA | L | M.D. | KAPOLEI | HI | Dermatology | O | 17313 | 18 | 16 | 16 |
| FLANAGAN | SHAWNA | | MD | JUPITER | FL | Dermatology | O | 17311 | 238 | 194 | 233 |
| FLANAGAN | SHAWNA | | MD | JUPITER | FL | Dermatology | O | 17312 | 105 | 78 | 82 |
| FLANAGAN | SHAWNA | | MD | JUPITER | FL | Dermatology | O | 17313 | 13 | 12 | 12 |
| FLEISCHMAN | MARK | H | MD | LEAWOOD | KS | Dermatology | F | 17311 | 148 | 102 | 139 |
| FLEISCHMAN | MARK | H | MD | LEAWOOD | KS | Dermatology | O | 17311 | 287 | 222 | 281 |
| FLEISCHMAN | MARK | H | MD | LEAWOOD | KS | Dermatology | F | 17312 | 77 | 52 | 63 |
| FLEISCHMAN | MARK | H | MD | LEAWOOD | KS | Dermatology | O | 17312 | 137 | 97 | 109 |
| FLEISCHMAN | MARK | H | MD | LEAWOOD | KS | Dermatology | O | 17313 | 65 | 52 | 64 |
| FLEISCHMAN | MARK | H | MD | LEAWOOD | KS | Dermatology | F | 17313 | 29 | 25 | 29 |
| FLEISCHMAN | MARK | H | MD | LEAWOOD | KS | Dermatology | O | 17314 | 18 | 14 | 15 |
| FLEMING | KRISTY | F | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17311 | 46 | 33 | 41 |
| FLEMING | THOMAS | E | M.D. | SANDUSKY | OH | Dermatology | O | 17311 | 313 | 259 | 307 |
| FLEMING | KRISTY | F | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17312 | 33 | 20 | 25 |
| FLEMING | THOMAS | E | M.D. | SANDUSKY | OH | Dermatology | O | 17312 | 190 | 119 | 129 |
| FLEMING | KRISTY | F | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17313 | 13 | 11 | 12 |
| FLINT | IVAN | D | M.D. | SLC | UT | Dermatology | O | 17311 | 251 | 142 | 248 |
| FLINT | IVAN | D | M.D. | SLC | UT | Dermatology | O | 17312 | 111 | 52 | 76 |
| FLINT | IVAN | D | M.D. | SLC | UT | Dermatology | O | 17313 | 27 | 22 | 27 |
| FLORES | JAVIER | | MD | CORAL GABLES | FL | Dermatology | O | 17311 | 145 | 118 | 145 |
| FLORES | FRANCISCO | | M.D. | MIRAMAR | FL | Dermatology | O | 17311 | 70 | 41 | 67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORES | FRANCISCO | | M.D. | MIRAMAR | FL | Dermatology | O | 17312 | 20 | 13 | 16 |
| FLORES | JAVIER | | MD | CORAL GABLES | FL | Dermatology | O | 17312 | 39 | 31 | 32 |
| FLORES | JAVIER | | MD | CORAL GABLES | FL | Dermatology | O | 17313 | 90 | 75 | 90 |
| FLYNN | TIMOTHY | C | M.D. | CARY | NC | Dermatology | O | 17311 | 1173 | 777 | 1,022 |
| FLYNN | TIMOTHY | C | M.D. | CARY | NC | Dermatology | O | 17312 | 2608 | 773 | 1,014 |
| FLYNN | TIMOTHY | C | M.D. | CARY | NC | Dermatology | O | 17313 | 298 | 177 | 253 |
| FLYNN | TIMOTHY | C | M.D. | CARY | NC | Dermatology | O | 17314 | 519 | 174 | 248 |
| FORD | MICHAEL | J | M.D. | TALLAHASSEE | FL | Dermatology | O | 17311 | 300 | 203 | 271 |
| FORD | MICHAEL | J | M.D. | TALLAHASSEE | FL | Dermatology | O | 17312 | 228 | 111 | 138 |
| FORD | MICHAEL | J | M.D. | TALLAHASSEE | FL | Dermatology | O | 17313 | 55 | 48 | 50 |
| FORD | MICHAEL | J | M.D. | TALLAHASSEE | FL | Dermatology | O | 17314 | 35 | 21 | 22 |
| FORTIER | LAWRENCE | J | M.D. | WETHERSFIELD | CT | Dermatology | O | 17311 | 409 | 287 | 406 |
| FORTIER | LAWRENCE | J | M.D. | WETHERSFIELD | CT | Dermatology | O | 17312 | 401 | 218 | 280 |
| FORTIER | LAWRENCE | J | M.D. | WETHERSFIELD | CT | Dermatology | O | 17313 | 62 | 49 | 61 |
| FORTIER | LAWRENCE | J | M.D. | WETHERSFIELD | CT | Dermatology | O | 17314 | 69 | 39 | 49 |
| FOSKO | SCOTT | W | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 196 | 167 | 189 |
| FOSKO | SCOTT | W | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 142 | 106 | 115 |
| FOSKO | SCOTT | W | MD | JACKSONVILLE | FL | Dermatology | O | 17313 | 18 | 16 | 18 |
| FOSTER | K | W | MD, PA | WINTER HAVEN | FL | Dermatology | O | 17311 | 1556 | 885 | 1,403 |
| FOSTER | K | W | MD, PA | WINTER HAVEN | FL | Dermatology | O | 17312 | 275 | 191 | 218 |
| FOSTER | K | W | MD, PA | WINTER HAVEN | FL | Dermatology | O | 17313 | 644 | 421 | 592 |
| FOTOPOULOS | THEODORE | N | MD | NEW PORT RICHEY | FL | Dermatology | O | 17311 | 200 | 163 | 183 |
| FOTOPOULOS | THEODORE | N | MD | NEW PORT RICHEY | FL | Dermatology | O | 17312 | 104 | 78 | 80 |
| FOUNTAIN | JOHN | A | M.D. | CONYERS | GA | Dermatology | O | 17311 | 108 | 87 | 97 |
| FOUNTAIN | JOHN | A | M.D. | CONYERS | GA | Dermatology | O | 17312 | 27 | 19 | 19 |
| FOUNTAIN | JOHN | A | M.D. | CONYERS | GA | Dermatology | O | 17313 | 32 | 28 | 30 |
| FOWLER | AMBER | D | M.D. | MOUNT VERNON | WA | Dermatology | O | 17311 | 48 | 47 | 48 |
| FOWLER | AMBER | D | M.D. | MOUNT VERNON | WA | Dermatology | O | 17312 | 42 | 31 | 32 |
| FOX | MATTHEW | C | MD | AUSTIN | TX | Dermatology | O | 17311 | 273 | 205 | 233 |
| FOX | MATTHEW | C | MD | AUSTIN | TX | Dermatology | O | 17312 | 136 | 105 | 112 |
| FOX | MATTHEW | C | MD | AUSTIN | TX | Dermatology | O | 17313 | 33 | 31 | 31 |
| FRANCIS | JOSEPH | K | M.D. | ATLANTIS | FL | Dermatology | O | 17311 | 521 | 410 | 504 |
| FRANCIS | SHAYLA | | MD | DALLAS | TX | Dermatology | O | 17311 | 143 | 115 | 138 |
| FRANCIS | SHAYLA | | MD | DALLAS | TX | Dermatology | O | 17312 | 149 | 81 | 94 |
| FRANCIS | JOSEPH | K | M.D. | ATLANTIS | FL | Dermatology | O | 17312 | 301 | 195 | 225 |
| FRANCIS | SHAYLA | | MD | DALLAS | TX | Dermatology | O | 17313 | 22 | 22 | 22 |
| FRANCIS | JOSEPH | K | M.D. | ATLANTIS | FL | Dermatology | O | 17313 | 37 | 35 | 37 |
| FRANCIS | JOSEPH | K | M.D. | ATLANTIS | FL | Dermatology | O | 17314 | 18 | 17 | 17 |
| FRANCIS | SHAYLA | | MD | DALLAS | TX | Dermatology | O | 17314 | 15 | 13 | 13 |
| FRANCK | JEANNE MARIE | | M.D. | GARDEN CITY | NY | Dermatology | O | 17311 | 668 | 542 | 652 |
| FRANCK | JEANNE MARIE | | M.D. | GARDEN CITY | NY | Dermatology | O | 17312 | 564 | 328 | 371 |
| FRANCK | JEANNE MARIE | | M.D. | GARDEN CITY | NY | Dermatology | O | 17313 | 108 | 89 | 101 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCK | JEANNE MARIE | | M.D. | GARDEN CITY | NY | Dermatology | O | 17314 | 76 | 56 | 60 |
| FRANCK | JEANNE MARIE | | M.D. | GARDEN CITY | NY | Dermatology | O | 17315 | 47 | 21 | 23 |
| FRANK | EDWARD | W | M.D. | NASHUA | NH | Dermatology | F | 17311 | 84 | 72 | 82 |
| FRANK | MICHAEL | P | M.D. | PHILADELPHIA | PA | Dermatology | O | 17311 | 104 | 97 | 98 |
| FRANK | EDWARD | W | M.D. | NASHUA | NH | Dermatology | O | 17311 | 390 | 331 | 372 |
| FRANK | EDWARD | W | M.D. | NASHUA | NH | Dermatology | F | 17312 | 53 | 43 | 48 |
| FRANK | EDWARD | W | M.D. | NASHUA | NH | Dermatology | O | 17312 | 317 | 234 | 259 |
| FRANK | MICHAEL | P | M.D. | PHILADELPHIA | PA | Dermatology | O | 17312 | 108 | 75 | 75 |
| FRANK | MICHAEL | P | M.D. | PHILADELPHIA | PA | Dermatology | O | 17313 | 14 | 12 | 12 |
| FRANK | EDWARD | W | M.D. | NASHUA | NH | Dermatology | F | 17313 | 12 | 11 | 11 |
| FRANK | EDWARD | W | M.D. | NASHUA | NH | Dermatology | O | 17313 | 51 | 47 | 51 |
| FRANK | EDWARD | W | M.D. | NASHUA | NH | Dermatology | O | 17314 | 35 | 30 | 32 |
| FRANK | EDWARD | W | M.D. | NASHUA | NH | Dermatology | O | 17315 | 39 | 17 | 17 |
| FRAZIER | CLAUDE | C | D.O. | KNOXVILLE | TN | Dermatology | O | 17311 | 22 | 18 | 22 |
| FRAZIER | CLAUDE | C | D.O. | KNOXVILLE | TN | Dermatology | O | 17312 | 13 | 11 | 13 |
| FREEMAN | SCOTT | | MD | MOBILE | AL | Dermatology | O | 17311 | 1296 | 832 | 1,154 |
| FREEMAN | WILLIAM | E | M.D. | WARNER ROBINS | GA | Dermatology | O | 17311 | 178 | 162 | 176 |
| FREEMAN | WILLIAM | E | M.D. | WARNER ROBINS | GA | Dermatology | O | 17312 | 92 | 75 | 82 |
| FREEMAN | SCOTT | | MD | MOBILE | AL | Dermatology | O | 17312 | 320 | 210 | 233 |
| FREEMAN | SCOTT | | MD | MOBILE | AL | Dermatology | O | 17313 | 196 | 149 | 170 |
| FREEMAN | SCOTT | | MD | MOBILE | AL | Dermatology | O | 17314 | 12 | 11 | 11 |
| FREITAG | DAVID | S | M.D. | BONITA SPRINGS | FL | Dermatology | O | 17311 | 272 | 240 | 271 |
| FREITAG | DAVID | S | M.D. | BONITA SPRINGS | FL | Dermatology | O | 17312 | 140 | 102 | 108 |
| FREITAG | DAVID | S | M.D. | BONITA SPRINGS | FL | Dermatology | O | 17313 | 66 | 60 | 65 |
| FREITAG | DAVID | S | M.D. | BONITA SPRINGS | FL | Dermatology | O | 17314 | 18 | 16 | 16 |
| FRIEDMAN | DAVID | H | MD | NORTHRIDGE | CA | Dermatology | O | 17311 | 302 | 255 | 300 |
| FRIEDMAN | PAUL | M | M.D. | HOUSTON | TX | Dermatology | O | 17311 | 51 | 38 | 43 |
| FRIEDMAN | DAVID | B | M.D. | ANAHEIM | CA | Dermatology | O | 17311 | 57 | 49 | 57 |
| FRIEDMAN | JARED | S | MD | MARIETTA | GA | Dermatology | O | 17311 | 426 | 334 | 420 |
| FRIEDMAN | DAVID | H | MD | NORTHRIDGE | CA | Dermatology | O | 17312 | 107 | 92 | 100 |
| FRIEDMAN | DAVID | B | M.D. | ANAHEIM | CA | Dermatology | O | 17312 | 70 | 41 | 47 |
| FRIEDMAN | JARED | S | MD | MARIETTA | GA | Dermatology | O | 17312 | 410 | 227 | 276 |
| FRIEDMAN | PAUL | M | M.D. | HOUSTON | TX | Dermatology | O | 17312 | 26 | 22 | 24 |
| FRIEDMAN | DAVID | H | MD | NORTHRIDGE | CA | Dermatology | O | 17313 | 60 | 60 | 60 |
| FRIEDMAN | JARED | S | MD | MARIETTA | GA | Dermatology | O | 17313 | 39 | 37 | 39 |
| FRIEDMAN | JARED | S | MD | MARIETTA | GA | Dermatology | O | 17314 | 26 | 20 | 22 |
| FRIEDMAN-MUSICANTE | ROBIN | H | MD | MEMPHIS | TN | Dermatology | O | 17311 | 475 | 319 | 387 |
| FRIEDMAN-MUSICANTE | ROBIN | H | MD | MEMPHIS | TN | Dermatology | O | 17312 | 302 | 170 | 196 |
| FRIEDMAN-MUSICANTE | ROBIN | H | MD | MEMPHIS | TN | Dermatology | O | 17313 | 116 | 92 | 104 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN-MUSICANTE | ROBIN | H | MD | MEMPHIS | TN | Dermatology | O | 17314 | 35 | 29 | 29 |
| FRIEDMAN-MUSICANTE | ROBIN | H | MD | MEMPHIS | TN | Dermatology | O | 17315 | 108 | 42 | 46 |
| FRIEDRICHS | AMANDA | | M.D. | SYCAMORE | IL | Dermatology | O | 17311 | 110 | 83 | 104 |
| FRIEDRICHS | AMANDA | | M.D. | SYCAMORE | IL | Dermatology | O | 17312 | 114 | 63 | 79 |
| FROHM | MARCUS | L | M.D. | SIOUX FALLS | SD | Dermatology | F | 17311 | 607 | 411 | 553 |
| FROHM | MARCUS | L | M.D. | SIOUX FALLS | SD | Dermatology | F | 17312 | 269 | 170 | 200 |
| FROHM | MARCUS | L | M.D. | SIOUX FALLS | SD | Dermatology | F | 17313 | 24 | 22 | 24 |
| FROMOWITZ | JEFFREY | S | MD | BOCA RATON | FL | Dermatology | O | 17311 | 237 | 186 | 234 |
| FROMOWITZ | JEFFREY | S | MD | BOCA RATON | FL | Dermatology | O | 17312 | 99 | 69 | 80 |
| FROMOWITZ | JEFFREY | S | MD | BOCA RATON | FL | Dermatology | O | 17313 | 168 | 137 | 165 |
| FROMOWITZ | JEFFREY | S | MD | BOCA RATON | FL | Dermatology | O | 17314 | 23 | 22 | 22 |
| FU | JENNIFER | M | M.D. | EL CERRITO | CA | Dermatology | O | 17311 | 353 | 278 | 339 |
| FU | JENNIFER | M | M.D. | EL CERRITO | CA | Dermatology | O | 17312 | 209 | 136 | 154 |
| FU | JENNIFER | M | M.D. | EL CERRITO | CA | Dermatology | O | 17313 | 33 | 29 | 31 |
| FU | JENNIFER | M | M.D. | EL CERRITO | CA | Dermatology | O | 17314 | 13 | 11 | 11 |
| FUCIARELLI | KEVIN | | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17311 | 219 | 168 | 213 |
| FUCIARELLI | KEVIN | | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17312 | 122 | 95 | 109 |
| FUCIARELLI | KEVIN | | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17313 | 67 | 51 | 62 |
| FUCIARELLI | KEVIN | | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17314 | 16 | 12 | 15 |
| FULCHIERO | GREGORY | J | M.D., M.S. | ALTOONA | PA | Dermatology | O | 17311 | 313 | 256 | 291 |
| FULCHIERO | GREGORY | J | M.D., M.S. | ALTOONA | PA | Dermatology | O | 17312 | 120 | 80 | 84 |
| FULCHIERO | GREGORY | J | M.D., M.S. | ALTOONA | PA | Dermatology | O | 17313 | 59 | 48 | 56 |
| FULLER | ROBERT | P | M.D. | OAK RIDGE | TN | Dermatology | O | 17311 | 311 | 276 | 283 |
| FULLER | ROBERT | P | M.D. | OAK RIDGE | TN | Dermatology | O | 17312 | 174 | 112 | 115 |
| FULLER | ROBERT | P | M.D. | OAK RIDGE | TN | Dermatology | O | 17315 | 48 | 14 | 14 |
| FULWIDER | COLE | M | M.D. | LOS ALAMITOS | CA | Dermatology | O | 17311 | 56 | 49 | 56 |
| FULWIDER | COLE | M | M.D. | LOS ALAMITOS | CA | Dermatology | O | 17312 | 36 | 25 | 25 |
| FUNKE | ALISA | | MD | MERIDIAN | ID | Dermatology | O | 17311 | 504 | 413 | 439 |
| FUNKE | ALISA | | MD | MERIDIAN | ID | Dermatology | O | 17312 | 187 | 155 | 161 |
| FUNKE | ALISA | | MD | MERIDIAN | ID | Dermatology | O | 17313 | 25 | 24 | 25 |
| GABRIEL | ZENOVIA | H | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 23 | 17 | 23 |
| GABRIEL | ZENOVIA | H | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 24 | 13 | 17 |
| GADZIA | JOSEPH | E | MD | TOPEKA | KS | Dermatology | O | 17311 | 606 | 472 | 603 |
| GADZIA | JOSEPH | E | MD | TOPEKA | KS | Dermatology | O | 17312 | 301 | 199 | 225 |
| GADZIA | JOSEPH | E | MD | TOPEKA | KS | Dermatology | O | 17313 | 12 | 12 | 12 |
| GALECKAS | KENNETH | | M.D. | SOUTH PORTLAND | ME | Dermatology | O | 17311 | 135 | 121 | 128 |
| GALECKAS | KENNETH | | M.D. | SOUTH PORTLAND | ME | Dermatology | O | 17312 | 80 | 55 | 58 |
| GALECKAS | KENNETH | | M.D. | SOUTH PORTLAND | ME | Dermatology | O | 17313 | 15 | 12 | 12 |
| GALICZYNSKI | EDWARD | M | D.O. | CLEVELAND | OH | Dermatology | O | 17311 | 403 | 279 | 403 |
| GALICZYNSKI | EDWARD | M | D.O. | CLEVELAND | OH | Dermatology | O | 17312 | 329 | 179 | 232 |
| GALICZYNSKI | EDWARD | M | D.O. | CLEVELAND | OH | Dermatology | O | 17313 | 39 | 35 | 39 |
| GALICZYNSKI | EDWARD | M | D.O. | CLEVELAND | OH | Dermatology | O | 17314 | 31 | 23 | 24 |
| GALLAGHER | THOMAS | C | M.D. | LAFAYETTE | CO | Dermatology | O | 17311 | 112 | 82 | 105 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER | THOMAS | C | M.D. | LAFAYETTE | CO | Dermatology | O | 17312 | 72 | 40 | 47 |
| GALLOWAY | TREPHINA | H | D.O. | ATLANTA | GA | Dermatology | O | 17311 | 130 | 97 | 126 |
| GALLOWAY | TREPHINA | H | D.O. | ATLANTA | GA | Dermatology | O | 17312 | 78 | 50 | 55 |
| GALLOWAY | TREPHINA | H | D.O. | ATLANTA | GA | Dermatology | O | 17313 | 84 | 52 | 78 |
| GALLOWAY | TREPHINA | H | D.O. | ATLANTA | GA | Dermatology | O | 17314 | 26 | 16 | 21 |
| GAMBLA | CHARLES | E | MD | NORTHPORT | AL | Dermatology | O | 17311 | 693 | 511 | 667 |
| GAMBLA | CHARLES | E | MD | NORTHPORT | AL | Dermatology | O | 17312 | 95 | 77 | 83 |
| GAMBLA | CHARLES | E | MD | NORTHPORT | AL | Dermatology | O | 17313 | 212 | 163 | 198 |
| GAMBLA | CHARLES | E | MD | NORTHPORT | AL | Dermatology | O | 17314 | 15 | 13 | 14 |
| GAMINCHI | FARNAZ | | M.D. | WEST HILLS | CA | Dermatology | O | 17311 | 108 | 78 | 108 |
| GAMINCHI | FARNAZ | | M.D. | WEST HILLS | CA | Dermatology | O | 17312 | 201 | 78 | 108 |
| GAMINCHI | FARNAZ | | M.D. | WEST HILLS | CA | Dermatology | O | 17313 | 29 | 25 | 29 |
| GAMINCHI | FARNAZ | | M.D. | WEST HILLS | CA | Dermatology | O | 17314 | 59 | 25 | 29 |
| GANDHI | SUMUL | A | MD | QUINCY | IL | Dermatology | O | 17311 | 71 | 59 | 71 |
| GANDHI | SUMUL | A | MD | QUINCY | IL | Dermatology | O | 17312 | 100 | 50 | 59 |
| GARCIA | CARLOS | A | MD | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 170 | 144 | 167 |
| GARCIA | CARLOS | A | MD | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 61 | 47 | 49 |
| GARCIA-ZUAZAGA | JORGE | A | M.D. | PEPPER PIKE | OH | Dermatology | O | 17311 | 974 | 675 | 971 |
| GARCIA-ZUAZAGA | JORGE | A | M.D. | PEPPER PIKE | OH | Dermatology | O | 17312 | 1007 | 513 | 651 |
| GARCIA-ZUAZAGA | JORGE | A | M.D. | PEPPER PIKE | OH | Dermatology | O | 17313 | 175 | 150 | 175 |
| GARCIA-ZUAZAGA | JORGE | A | M.D. | PEPPER PIKE | OH | Dermatology | O | 17314 | 65 | 53 | 56 |
| GARDNER | ERIN | S | M.D. | SAINT LOUIS | MO | Dermatology | O | 17311 | 226 | 194 | 226 |
| GARDNER | KEVIN | H | DO | PROVO | UT | Dermatology | O | 17311 | 123 | 92 | 103 |
| GARDNER | ERIN | S | M.D. | SAINT LOUIS | MO | Dermatology | O | 17312 | 109 | 81 | 84 |
| GARDNER | KEVIN | H | DO | PROVO | UT | Dermatology | O | 17312 | 32 | 28 | 29 |
| GARDNER | ERIN | S | M.D. | SAINT LOUIS | MO | Dermatology | O | 17313 | 43 | 35 | 42 |
| GARLAPATI | ASHVIN | R | D.O. | CROWN POINT | IN | Dermatology | O | 17311 | 277 | 193 | 277 |
| GARLAPATI | ASHVIN | R | D.O. | CROWN POINT | IN | Dermatology | O | 17312 | 328 | 149 | 201 |
| GARLAPATI | ASHVIN | R | D.O. | CROWN POINT | IN | Dermatology | O | 17313 | 46 | 40 | 46 |
| GARLAPATI | ASHVIN | R | D.O. | CROWN POINT | IN | Dermatology | O | 17314 | 72 | 37 | 41 |
| GARRETT | ALGIN | B | M.D. | RICHMOND | VA | Dermatology | O | 17311 | 490 | 408 | 477 |
| GARRETT | ANDREA | L | M.D. | SAINT LOUIS | MO | Dermatology | O | 17311 | 14 | 13 | 14 |
| GARRETT | STEVEN | J | M.D. | MASHPEE | MA | Dermatology | O | 17311 | 402 | 325 | 389 |
| GARRETT | ALGIN | B | M.D. | RICHMOND | VA | Dermatology | O | 17312 | 295 | 190 | 205 |
| GARRETT | STEVEN | J | M.D. | MASHPEE | MA | Dermatology | O | 17312 | 357 | 224 | 254 |
| GARRETT | ALGIN | B | M.D. | RICHMOND | VA | Dermatology | O | 17313 | 50 | 47 | 50 |
| GARRETT | STEVEN | J | M.D. | MASHPEE | MA | Dermatology | O | 17313 | 30 | 24 | 26 |
| GARRETT | STEVEN | J | M.D. | MASHPEE | MA | Dermatology | O | 17314 | 15 | 12 | 13 |
| GASBARRE | CHRISTOPHER | | DO | SPEARFISH | SD | Dermatology | O | 17311 | 99 | 85 | 92 |
| GASBARRE | CHRISTOPHER | | DO | SPEARFISH | SD | Dermatology | O | 17312 | 42 | 34 | 35 |
| GASTON | DAVID | A | MD | PENSACOLA | FL | Dermatology | O | 17311 | 590 | 474 | 512 |
| GASTON | DAVID | A | MD | PENSACOLA | FL | Dermatology | O | 17312 | 254 | 192 | 199 |
| GAUGHAN | MARK | D | MD | DURANGO | CO | Dermatology | O | 17311 | 180 | 144 | 155 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAUGHAN | MARK | D | MD | DURANGO | CO | Dermatology | O | 17312 | 77 | 58 | 59 |
| GAUL | BRYON | L | M.D. | SPENCER | IA | Dermatology | O | 17311 | 1150 | 727 | 1,150 |
| GAUL | BRYON | L | M.D. | SPENCER | IA | Dermatology | O | 17312 | 506 | 336 | 418 |
| GAUL | BRYON | L | M.D. | SPENCER | IA | Dermatology | O | 17313 | 69 | 65 | 69 |
| GAUL | BRYON | L | M.D. | SPENCER | IA | Dermatology | O | 17314 | 14 | 14 | 14 |
| GEBAUER | LAUREN | E | M.D. | CINCINNATI | OH | Dermatology | O | 17311 | 287 | 213 | 270 |
| GEBAUER | LAUREN | E | M.D. | CINCINNATI | OH | Dermatology | O | 17312 | 258 | 154 | 184 |
| GEBAUER | LAUREN | E | M.D. | CINCINNATI | OH | Dermatology | O | 17313 | 27 | 24 | 26 |
| GEBAUER | LAUREN | E | M.D. | CINCINNATI | OH | Dermatology | O | 17314 | 18 | 14 | 15 |
| GEFFNER | RAMI | E | MD | NEPTUNE | NJ | Dermatology | O | 17311 | 439 | 372 | 439 |
| GEFFNER | RAMI | E | MD | NEPTUNE | NJ | Dermatology | O | 17312 | 165 | 129 | 143 |
| GEFFNER | RAMI | E | MD | NEPTUNE | NJ | Dermatology | O | 17313 | 90 | 84 | 90 |
| GEFFNER | RAMI | E | MD | NEPTUNE | NJ | Dermatology | O | 17314 | 17 | 16 | 16 |
| GEISSE | JOHN | K | M.D. | VALLEJO | CA | Dermatology | O | 17311 | 600 | 465 | 545 |
| GEISSE | JOHN | K | M.D. | VALLEJO | CA | Dermatology | O | 17312 | 475 | 292 | 325 |
| GEISSE | JOHN | K | M.D. | VALLEJO | CA | Dermatology | O | 17313 | 40 | 38 | 39 |
| GEISSE | JOHN | K | M.D. | VALLEJO | CA | Dermatology | O | 17314 | 18 | 15 | 15 |
| GEIST | DAVID | E | M.D. | CONCORD | MA | Dermatology | O | 17311 | 263 | 215 | 243 |
| GEIST | DAVID | E | M.D. | CONCORD | MA | Dermatology | O | 17312 | 195 | 118 | 129 |
| GEIST | DAVID | E | M.D. | CONCORD | MA | Dermatology | O | 17313 | 46 | 45 | 46 |
| GEIST | DAVID | E | M.D. | CONCORD | MA | Dermatology | O | 17314 | 20 | 18 | 18 |
| GELIKMAN | GRIGORY | | M.D. | KISSIMMEE | FL | Pathology | O | 17311 | 669 | 507 | 659 |
| GELIKMAN | GRIGORY | | M.D. | KISSIMMEE | FL | Pathology | O | 17312 | 247 | 155 | 176 |
| GELIKMAN | GRIGORY | | M.D. | KISSIMMEE | FL | Pathology | O | 17313 | 80 | 62 | 79 |
| GEORGE | PIERRE | M | M.D. | SAINT PAUL | MN | Dermatology | O | 17311 | 155 | 125 | 145 |
| GEORGE | PIERRE | M | M.D. | SAINT PAUL | MN | Dermatology | O | 17312 | 92 | 57 | 61 |
| GEORGE | PIERRE | M | M.D. | SAINT PAUL | MN | Dermatology | O | 17313 | 31 | 27 | 29 |
| GERBER | HOWARD | B | M.D. | BELLAIRE | TX | Dermatology | O | 17311 | 53 | 47 | 49 |
| GERBER | HOWARD | B | M.D. | BELLAIRE | TX | Dermatology | O | 17312 | 23 | 18 | 19 |
| GERONDALE | BRIAN | J | MD | GRAND RAPIDS | MI | Dermatology | O | 17311 | 50 | 47 | 50 |
| GERONDALE | BRIAN | J | MD | GRAND RAPIDS | MI | Dermatology | O | 17312 | 20 | 16 | 17 |
| GERONEMUS | ROY | G | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 355 | 267 | 298 |
| GERONEMUS | ROY | G | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 257 | 159 | 172 |
| GERONEMUS | ROY | G | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 178 | 114 | 146 |
| GERONEMUS | ROY | G | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 86 | 46 | 56 |
| GHARAVI | NIMA | M | M.D./PH.D. | CALABASAS | CA | Dermatology | O | 17311 | 411 | 281 | 397 |
| GHARAVI | NIMA | M | M.D./PH.D. | CALABASAS | CA | Dermatology | O | 17312 | 468 | 228 | 312 |
| GHARAVI | NIMA | M | M.D./PH.D. | CALABASAS | CA | Dermatology | O | 17313 | 146 | 102 | 139 |
| GHARAVI | NIMA | M | M.D./PH.D. | CALABASAS | CA | Dermatology | O | 17314 | 109 | 70 | 87 |
| GHARIA | MANISH | J | MD | GLENDALE | WI | Dermatology | O | 17311 | 367 | 307 | 333 |
| GHARIA | MANISH | J | MD | GLENDALE | WI | Dermatology | O | 17312 | 179 | 131 | 137 |
| GHASRI | PEDRAM | | M.D. | TARZANA | CA | Dermatology | O | 17311 | 46 | 39 | 46 |
| GHASRI | PEYMAN | | M.D. | ENCINO | CA | Dermatology | O | 17311 | 127 | 99 | 122 |
| GHASRI | PEYMAN | | M.D. | ENCINO | CA | Dermatology | O | 17312 | 121 | 81 | 94 |
| GHASRI | PEDRAM | | M.D. | TARZANA | CA | Dermatology | O | 17312 | 37 | 32 | 36 |

| GHASRI | PEDRAM | | M.D. | TARZANA | CA | Dermatology | O | 17313 | 24 | 21 | 24 |
|--------|--------|---|------|---------|----|----|---|-------|-----|-----|-----|
| GHASRI | PEYMAN | | M.D. | ENCINO | CA | Dermatology | O | 17313 | 36 | 32 | 36 |
| GHASRI | PEYMAN | | M.D. | ENCINO | CA | Dermatology | O | 17314 | 21 | 18 | 19 |
| GHASRI | PEDRAM | | M.D. | TARZANA | CA | Dermatology | O | 17314 | 16 | 14 | 16 |
| GHIDONI | JOHN | J | MD | AUSTIN | TX | Dermatology | O | 17311 | 315 | 254 | 304 |
| GHIDONI | JOHN | J | MD | AUSTIN | TX | Dermatology | O | 17312 | 182 | 134 | 152 |
| GIANCOLA | JOSEPH | M | MD | PHOENIX | AZ | Dermatology | O | 17311 | 934 | 744 | 816 |
| GIANCOLA | JOSEPH | M | MD | PHOENIX | AZ | Dermatology | O | 17312 | 702 | 404 | 431 |
| GIANCOLA | JOSEPH | M | MD | PHOENIX | AZ | Dermatology | O | 17313 | 43 | 41 | 42 |
| GIANCOLA | JOSEPH | M | MD | PHOENIX | AZ | Dermatology | O | 17314 | 15 | 12 | 12 |
| GIANDONI | MARTIN | B | MD | YUMA | CO | Dermatology | O | 17311 | 430 | 305 | 428 |
| GIANDONI | MARTIN | B | MD | YUMA | CO | Dermatology | O | 17312 | 139 | 105 | 121 |
| GIANDONI | MARTIN | B | MD | YUMA | CO | Dermatology | O | 17313 | 20 | 16 | 20 |
| GIBSON | VIENNA | L | D.O. | MURRELLS INLET | SC | Dermatology | O | 17311 | 113 | 99 | 112 |
| GIBSON | VIENNA | L | D.O. | MURRELLS INLET | SC | Dermatology | O | 17312 | 58 | 41 | 46 |
| GIGLER | VISHAKHA | | MD | ENCINITAS | CA | Dermatology | O | 17311 | 103 | 75 | 100 |
| GIGLER | VISHAKHA | | MD | ENCINITAS | CA | Dermatology | O | 17312 | 88 | 50 | 60 |
| GILL | JING | F | MD | LAWRENCEVILLE | GA | Dermatology | O | 17311 | 394 | 294 | 387 |
| GILL | JING | F | MD | LAWRENCEVILLE | GA | Dermatology | O | 17312 | 230 | 156 | 180 |
| GILL | JING | F | MD | LAWRENCEVILLE | GA | Dermatology | O | 17313 | 52 | 45 | 52 |
| GILL | JING | F | MD | LAWRENCEVILLE | GA | Dermatology | O | 17314 | 17 | 13 | 14 |
| GILLARD | MONTGOMERY | O | MD | YPSILANTI | MI | Dermatology | O | 17311 | 537 | 451 | 491 |
| GILLARD | MONTGOMERY | O | MD | YPSILANTI | MI | Dermatology | O | 17312 | 300 | 205 | 217 |
| GILLARD | MONTGOMERY | O | MD | YPSILANTI | MI | Dermatology | O | 17313 | 96 | 85 | 91 |
| GILLARD | MONTGOMERY | O | MD | YPSILANTI | MI | Dermatology | O | 17314 | 28 | 25 | 27 |
| GINSBURG | BARRY | C | MD | BIRMINGHAM | AL | Dermatology | O | 17311 | 460 | 182 | 443 |
| GINSBURG | BARRY | C | MD | BIRMINGHAM | AL | Dermatology | O | 17312 | 223 | 101 | 176 |
| GINSBURG | BARRY | C | MD | BIRMINGHAM | AL | Dermatology | O | 17313 | 20 | 16 | 20 |
| GITTER | DANIEL | G | M.D. | MILWAUKEE | WI | Dermatology | O | 17311 | 177 | 142 | 169 |
| GITTER | DANIEL | G | M.D. | MILWAUKEE | WI | Dermatology | O | 17312 | 87 | 63 | 72 |
| GIUFFRIDA | THEODORE | J | MD | CORAL GABLES | FL | Dermatology | O | 17311 | 154 | 123 | 154 |
| GIUFFRIDA | THEODORE | J | MD | CORAL GABLES | FL | Dermatology | O | 17312 | 154 | 81 | 88 |
| GIUFFRIDA | THEODORE | J | MD | CORAL GABLES | FL | Dermatology | O | 17313 | 38 | 33 | 38 |
| GIUFFRIDA | THEODORE | J | MD | CORAL GABLES | FL | Dermatology | O | 17314 | 25 | 18 | 21 |
| GIVAN | JASON | D | M.D. | LYNCHBURG | VA | Dermatology | O | 17311 | 646 | 463 | 613 |
| GIVAN | JASON | D | M.D. | LYNCHBURG | VA | Dermatology | O | 17312 | 537 | 333 | 413 |
| GIVAN | JASON | D | M.D. | LYNCHBURG | VA | Dermatology | O | 17313 | 166 | 116 | 148 |
| GIVAN | JASON | D | M.D. | LYNCHBURG | VA | Dermatology | O | 17314 | 90 | 64 | 77 |
| GLADSJO | JULIE | A | MD | SOLANA BEACH | CA | Dermatology | O | 17311 | 553 | 469 | 542 |
| GLADSJO | JULIE | A | MD | SOLANA BEACH | CA | Dermatology | O | 17312 | 302 | 215 | 227 |
| GLADSJO | JULIE | A | MD | SOLANA BEACH | CA | Dermatology | O | 17313 | 30 | 28 | 28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLADSTONE | HAYES | B | MD | SAN RAMON | CA | Dermatology | O | 17311 | 89 | 77 | 88 |
| GLADSTONE | HAYES | B | MD | SAN RAMON | CA | Dermatology | O | 17312 | 87 | 53 | 60 |
| GLADSTONE | HAYES | B | MD | SAN RAMON | CA | Dermatology | O | 17313 | 35 | 26 | 34 |
| GLADSTONE | HAYES | B | MD | SAN RAMON | CA | Dermatology | O | 17314 | 29 | 18 | 24 |
| GLASHOFER | MARC | D | MD | WEST ORANGE | NJ | Dermatology | O | 17311 | 155 | 122 | 154 |
| GLASHOFER | MARC | D | MD | WEST ORANGE | NJ | Dermatology | O | 17312 | 138 | 90 | 107 |
| GLASHOFER | MARC | D | MD | WEST ORANGE | NJ | Dermatology | O | 17313 | 34 | 33 | 34 |
| GLASHOFER | MARC | D | MD | WEST ORANGE | NJ | Dermatology | O | 17314 | 17 | 17 | 17 |
| GLASS | LESLIE | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17311 | 70 | 55 | 66 |
| GLASS | LESLIE | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17312 | 76 | 46 | 55 |
| GLASSBERG | EDWARD | | M.D. | LONG BEACH | CA | Dermatology | O | 17311 | 309 | 247 | 305 |
| GLASSBERG | EDWARD | | M.D. | LONG BEACH | CA | Dermatology | O | 17312 | 286 | 171 | 199 |
| GLASSBERG | EDWARD | | M.D. | LONG BEACH | CA | Dermatology | O | 17313 | 131 | 113 | 131 |
| GLASSBERG | EDWARD | | M.D. | LONG BEACH | CA | Dermatology | O | 17314 | 73 | 48 | 55 |
| GLAUN | RUSSEL | S | MD | BOCA RATON | FL | Dermatology | O | 17311 | 36 | 29 | 36 |
| GLAUN | RUSSEL | S | MD | BOCA RATON | FL | Dermatology | O | 17312 | 29 | 24 | 28 |
| GLOGAU | RICHARD | G | M D | SAN FRANCSICO | CA | Dermatology | O | 17311 | 33 | 27 | 31 |
| GLOSTER | HUGH | M | M. D. | CINCINNATI | OH | Dermatology | O | 17311 | 887 | 736 | 818 |
| GLOSTER | HUGH | M | M. D. | CINCINNATI | OH | Dermatology | O | 17312 | 277 | 216 | 226 |
| GLOSTER | HUGH | M | M. D. | CINCINNATI | OH | Dermatology | O | 17313 | 62 | 60 | 62 |
| GLOVER | MARY | H | M.D. | MYRTLE BEACH | SC | Dermatology | O | 17311 | 95 | 83 | 88 |
| GLOVER | MARY | H | M.D. | MYRTLE BEACH | SC | Dermatology | O | 17312 | 32 | 28 | 29 |
| GOEDKEN | MICHELLE | L | D.O | SCOTTSDALE | AZ | Dermatology | O | 17311 | 22 | 19 | 19 |
| GOEDKEN | MICHELLE | L | D.O | SCOTTSDALE | AZ | Dermatology | O | 17312 | 16 | 14 | 14 |
| GOGIA | RAVINDER | | MD | SAN FRANCISCO | CA | Dermatology | O | 17311 | 320 | 267 | 290 |
| GOGIA | RAVINDER | | MD | SAN FRANCISCO | CA | Dermatology | O | 17312 | 320 | 189 | 201 |
| GOLDA | NICHOLAS | J | M.D. | COLUMBIA | MO | Dermatology | F | 17311 | 535 | 424 | 455 |
| GOLDA | NICHOLAS | J | M.D. | COLUMBIA | MO | Dermatology | F | 17312 | 329 | 204 | 210 |
| GOLDA | NICHOLAS | J | M.D. | COLUMBIA | MO | Dermatology | F | 17313 | 26 | 24 | 25 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | F | 17311 | 285 | 212 | 226 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | O | 17311 | 737 | 447 | 568 |
| GOLDBERG | DORI | | M.D. | WORCESTER | MA | Dermatology | F | 17311 | 29 | 27 | 28 |
| GOLDBERG | DORI | | M.D. | WORCESTER | MA | Dermatology | O | 17311 | 248 | 205 | 223 |
| GOLDBERG | DAVID | J | M.D | WESTWOOD | NJ | Dermatology | O | 17311 | 58 | 50 | 58 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | F | 17312 | 242 | 144 | 153 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | O | 17312 | 618 | 296 | 355 |
| GOLDBERG | DORI | | M.D. | WORCESTER | MA | Dermatology | O | 17312 | 183 | 125 | 130 |
| GOLDBERG | DORI | | M.D. | WORCESTER | MA | Dermatology | F | 17312 | 24 | 15 | 15 |
| GOLDBERG | DAVID | J | M.D | WESTWOOD | NJ | Dermatology | O | 17312 | 34 | 27 | 27 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | F | 17313 | 92 | 73 | 77 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | O | 17313 | 242 | 155 | 175 |
| GOLDBERG | DORI | | M.D. | WORCESTER | MA | Dermatology | O | 17313 | 52 | 44 | 47 |
| GOLDBERG | DAVID | J | M.D | WESTWOOD | NJ | Dermatology | O | 17313 | 31 | 29 | 31 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | F | 17314 | 35 | 27 | 29 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | O | 17314 | 107 | 71 | 77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDBERG | DORI | | M.D. | WORCESTER | MA | Dermatology | O | 17314 | 36 | 27 | 27 |
| GOLDBERG | LEONARD | H | M.D. | HOUSTON | TX | Dermatology | O | 17315 | 29 | 11 | 11 |
| GOLDMAN | GLENN | D | MD | BURLINGTON | VT | Dermatology | F | 17311 | 480 | 362 | 394 |
| GOLDMAN | GLENN | D | MD | BURLINGTON | VT | Dermatology | F | 17312 | 160 | 114 | 119 |
| GOLDMAN | GLENN | D | MD | BURLINGTON | VT | Dermatology | F | 17313 | 16 | 15 | 15 |
| GOLDMINZ | DAVID | | M.D. | NORTH ANDOVER | MA | Dermatology | O | 17311 | 512 | 433 | 501 |
| GOLDMINZ | DAVID | | M.D. | NORTH ANDOVER | MA | Dermatology | O | 17312 | 180 | 151 | 162 |
| GOLDMINZ | DAVID | | M.D. | NORTH ANDOVER | MA | Dermatology | O | 17313 | 37 | 34 | 36 |
| GOLDMINZ | DAVID | | M.D. | NORTH ANDOVER | MA | Dermatology | O | 17314 | 14 | 13 | 13 |
| GOLDSTEIN | BETH | L | MD | CHAPEL HILL | NC | Dermatology | O | 17311 | 509 | 381 | 450 |
| GOLDSTEIN | GLENN | D | MD | LEAWOOD | KS | Dermatology | O | 17311 | 235 | 165 | 203 |
| GOLDSTEIN | GLENN | D | MD | LEAWOOD | KS | Dermatology | F | 17311 | 15 | 14 | 15 |
| GOLDSTEIN | BETH | L | MD | CHAPEL HILL | NC | Dermatology | O | 17312 | 283 | 176 | 200 |
| GOLDSTEIN | GLENN | D | MD | LEAWOOD | KS | Dermatology | F | 17312 | 127 | 79 | 89 |
| GOLDSTEIN | BETH | L | MD | CHAPEL HILL | NC | Dermatology | O | 17313 | 28 | 23 | 25 |
| GOLDSTEIN | GLENN | D | MD | LEAWOOD | KS | Dermatology | O | 17313 | 39 | 36 | 37 |
| GOLOMB | CYNTHIA | | MD | HALLANDALE BEACH | FL | Dermatology | O | 17311 | 117 | 98 | 114 |
| GOLOMB | CYNTHIA | | MD | HALLANDALE BEACH | FL | Dermatology | O | 17312 | 58 | 47 | 49 |
| GOLOMB | CYNTHIA | | MD | HALLANDALE BEACH | FL | Dermatology | O | 17313 | 15 | 12 | 15 |
| GOMEZ-MEADE | CARLOS | | D.O. | GEORGETOWN | TX | Dermatology | O | 17311 | 867 | 504 | 860 |
| GOMEZ-MEADE | CARLOS | | D.O. | GEORGETOWN | TX | Dermatology | O | 17312 | 832 | 364 | 544 |
| GOMEZ-MEADE | CARLOS | | D.O. | GEORGETOWN | TX | Dermatology | O | 17313 | 96 | 80 | 95 |
| GOMEZ-MEADE | CARLOS | | D.O. | GEORGETOWN | TX | Dermatology | O | 17314 | 72 | 46 | 52 |
| GONZALES | DARRELL | W | M.D. | LA JOLLA | CA | Dermatology | O | 17311 | 47 | 42 | 45 |
| GONZALES | DARRELL | W | M.D. | LA JOLLA | CA | Dermatology | O | 17312 | 15 | 11 | 13 |
| GOODENBERGER | MICHAEL | E | MD | SALEM | OR | Dermatology | O | 17311 | 255 | 222 | 237 |
| GOODENBERGER | MICHAEL | E | MD | SALEM | OR | Dermatology | O | 17312 | 144 | 94 | 96 |
| GOODMAN | DAVID | S | M.D. | NAPLES | FL | Dermatology | O | 17311 | 170 | 126 | 160 |
| GOODMAN | MATTHEW | M | M.D | SANTA ANA | CA | Dermatology | O | 17311 | 59 | 50 | 55 |
| GOODMAN | MARCUS | B | D.O. | ROSWELL | GA | Dermatology | O | 17311 | 34 | 27 | 32 |
| GOODMAN | MATTHEW | M | M.D | SANTA ANA | CA | Dermatology | O | 17312 | 19 | 14 | 15 |
| GOODMAN | DAVID | S | M.D. | NAPLES | FL | Dermatology | O | 17312 | 116 | 69 | 81 |
| GOODMAN | MARCUS | B | D.O. | ROSWELL | GA | Dermatology | O | 17312 | 28 | 14 | 16 |
| GOODMAN | MARCUS | B | D.O. | ROSWELL | GA | Dermatology | O | 17313 | 34 | 32 | 34 |
| GOODMAN | DAVID | S | M.D. | NAPLES | FL | Dermatology | O | 17313 | 31 | 24 | 28 |
| GOODMAN | MARCUS | B | D.O. | ROSWELL | GA | Dermatology | O | 17314 | 19 | 15 | 16 |
| GOODRICH | ROBERT | G | M.D. | GREENSBORO | NC | Dermatology | O | 17311 | 326 | 284 | 313 |
| GOODRICH | ROBERT | G | M.D. | GREENSBORO | NC | Dermatology | O | 17312 | 180 | 128 | 134 |
| GOODRICH | ROBERT | G | M.D. | GREENSBORO | NC | Dermatology | O | 17313 | 19 | 18 | 19 |
| GOODRICH | ROBERT | G | M.D. | GREENSBORO | NC | Dermatology | O | 17315 | 60 | 49 | 53 |
| GORDON | ELLEN | M | MD | MARSHFIELD | WI | Dermatology | O | 17311 | 357 | 269 | 284 |
| GORDON | ELLEN | M | MD | MARSHFIELD | WI | Dermatology | O | 17312 | 144 | 109 | 114 |
| GORDON | ELLEN | M | MD | MARSHFIELD | WI | Dermatology | O | 17313 | 24 | 20 | 22 |
| GORESHI | RENATO | | | TOMS RIVER | NJ | Dermatology | O | 17311 | 146 | 133 | 146 |
| GORESHI | RENATO | | | TOMS RIVER | NJ | Dermatology | O | 17312 | 105 | 77 | 79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GORESHI | RENATO | | | TOMS RIVER | NJ | Dermatology | O | 17313 | 33 | 33 | 33 |
| GORMAN | ANNALISA | K | MD | SEATTLE | WA | Dermatology | O | 17311 | 598 | 473 | 541 |
| GORMAN | ANNALISA | K | MD | SEATTLE | WA | Dermatology | O | 17312 | 360 | 239 | 264 |
| GORMAN | ANNALISA | K | MD | SEATTLE | WA | Dermatology | O | 17313 | 106 | 85 | 100 |
| GORMAN | ANNALISA | K | MD | SEATTLE | WA | Dermatology | O | 17314 | 37 | 32 | 33 |
| GOTTESFELD | ELLIS | J | MD | BOYNTON BEACH | FL | Dermatology | O | 17311 | 51 | 48 | 51 |
| GOTTESFELD | ELLIS | J | MD | BOYNTON BEACH | FL | Dermatology | O | 17312 | 35 | 23 | 23 |
| GOULDER | STEVEN | J | MD | HINSDALE | IL | Dermatology | O | 17311 | 665 | 518 | 613 |
| GOULDER | STEVEN | J | MD | HINSDALE | IL | Dermatology | O | 17312 | 377 | 254 | 282 |
| GOULDER | STEVEN | J | MD | HINSDALE | IL | Dermatology | O | 17313 | 54 | 48 | 52 |
| GOULDER | STEVEN | J | MD | HINSDALE | IL | Dermatology | O | 17314 | 18 | 17 | 17 |
| GRABSKI | WILLIAM | J | MD | TYLER | TX | Dermatology | O | 17311 | 350 | 313 | 337 |
| GRABSKI | WILLIAM | J | MD | TYLER | TX | Dermatology | F | 17311 | 542 | 450 | 483 |
| GRABSKI | WILLIAM | J | MD | TYLER | TX | Dermatology | O | 17312 | 147 | 105 | 110 |
| GRABSKI | WILLIAM | J | MD | TYLER | TX | Dermatology | F | 17312 | 278 | 192 | 201 |
| GRAFTON | LEE | H | M.D. | HOUMA | LA | Dermatology | O | 17311 | 191 | 173 | 191 |
| GRAFTON | LEE | H | M.D. | HOUMA | LA | Dermatology | O | 17312 | 97 | 71 | 72 |
| GRANDE | DONALD | J | MD | STONEHAM | MA | Dermatology | O | 17311 | 621 | 509 | 599 |
| GRANDE | DONALD | J | MD | STONEHAM | MA | Dermatology | O | 17312 | 333 | 233 | 256 |
| GRANDE | DONALD | J | MD | STONEHAM | MA | Dermatology | O | 17313 | 220 | 175 | 210 |
| GRANDE | DONALD | J | MD | STONEHAM | MA | Dermatology | O | 17314 | 56 | 39 | 43 |
| GRANT | BRADLEY | P | M.D. | WEST MELBOURNE | FL | Dermatology | O | 17311 | 228 | 175 | 228 |
| GRANT | BRADLEY | P | M.D. | WEST MELBOURNE | FL | Dermatology | O | 17312 | 68 | 51 | 53 |
| GRAVES | MICHAEL | | M.D. | AUSTIN | TX | Dermatology | O | 17311 | 252 | 186 | 219 |
| GRAVES | MICHAEL | | M.D. | AUSTIN | TX | Dermatology | O | 17312 | 224 | 118 | 136 |
| GRAVES | MICHAEL | | M.D. | AUSTIN | TX | Dermatology | O | 17313 | 33 | 30 | 30 |
| GRAVES | MICHAEL | | M.D. | AUSTIN | TX | Dermatology | O | 17314 | 13 | 11 | 11 |
| GRECO | ANTHONY | V | M.D. | MOUNT PLEASANT | TX | Dermatology | O | 17311 | 141 | 119 | 141 |
| GRECO | JOSEPH | F | MD | LOS ANGELES | CA | Dermatology | O | 17311 | 326 | 219 | 312 |
| GRECO | JOSEPH | F | MD | LOS ANGELES | CA | Dermatology | O | 17312 | 491 | 191 | 259 |
| GRECO | ANTHONY | V | M.D. | MOUNT PLEASANT | TX | Dermatology | O | 17312 | 73 | 65 | 72 |
| GRECO | JOSEPH | F | MD | LOS ANGELES | CA | Dermatology | O | 17313 | 93 | 74 | 90 |
| GRECO | ANTHONY | V | M.D. | MOUNT PLEASANT | TX | Dermatology | O | 17313 | 22 | 22 | 22 |
| GRECO | JOSEPH | F | MD | LOS ANGELES | CA | Dermatology | O | 17314 | 101 | 55 | 69 |
| GREEN | WILLIAM | H | | TALLAHASSEE | FL | Dermatology | O | 17311 | 1070 | 641 | 746 |
| GREEN | HOWARD | A | MD | WEST PALM BEACH | FL | Dermatology | F | 17311 | 253 | 189 | 211 |
| GREEN | HOWARD | A | MD | WEST PALM BEACH | FL | Dermatology | O | 17311 | 40 | 35 | 37 |
| GREEN | COURTNEY | S | M.D. | KANSAS CITY | MO | Dermatology | O | 17311 | 66 | 59 | 65 |
| GREEN | MATTHEW | R | MD | CASPER | WY | Dermatology | O | 17311 | 54 | 48 | 49 |
| GREEN | WILLIAM | H | | TALLAHASSEE | FL | Dermatology | O | 17312 | 874 | 372 | 428 |
| GREEN | HOWARD | A | MD | WEST PALM BEACH | FL | Dermatology | F | 17312 | 193 | 99 | 108 |
| GREEN | HOWARD | A | MD | WEST PALM BEACH | FL | Dermatology | O | 17312 | 29 | 14 | 15 |
| GREEN | MATTHEW | R | MD | CASPER | WY | Dermatology | O | 17312 | 47 | 30 | 31 |
| GREEN | COURTNEY | S | M.D. | KANSAS CITY | MO | Dermatology | O | 17312 | 40 | 30 | 31 |
| GREEN | WILLIAM | H | | TALLAHASSEE | FL | Dermatology | O | 17313 | 73 | 59 | 67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN | WILLIAM | H | | TALLAHASSEE | FL | Dermatology | O | 17314 | 36 | 23 | 25 |
| GREEN | WILLIAM | H | | TALLAHASSEE | FL | Dermatology | O | 17315 | 110 | 20 | 23 |
| GREENBAUM | STEVEN | S | MD | PHILADELPHIA | PA | Dermatology | O | 17311 | 561 | 481 | 554 |
| GREENBAUM | STEVEN | S | MD | PHILADELPHIA | PA | Dermatology | O | 17312 | 228 | 160 | 175 |
| GREENBAUM | STEVEN | S | MD | PHILADELPHIA | PA | Dermatology | O | 17313 | 62 | 58 | 61 |
| GREENBAUM | STEVEN | S | MD | PHILADELPHIA | PA | Dermatology | O | 17314 | 14 | 12 | 12 |
| GREENBERG | ADAM | S | M.D. | VENICE | FL | Dermatology | O | 17311 | 488 | 355 | 452 |
| GREENBERG | ADAM | S | M.D. | VENICE | FL | Dermatology | O | 17312 | 91 | 65 | 72 |
| GREENBERG | ADAM | S | M.D. | VENICE | FL | Dermatology | O | 17313 | 50 | 44 | 48 |
| GREENHAW | BRADLEY | N | M.D. | TUPELO | MS | Dermatology | O | 17311 | 413 | 317 | 399 |
| GREENHAW | BRADLEY | N | M.D. | TUPELO | MS | Dermatology | O | 17312 | 211 | 136 | 153 |
| GREENHAW | BRADLEY | N | M.D. | TUPELO | MS | Dermatology | O | 17313 | 53 | 43 | 49 |
| GREENHAW | BRADLEY | N | M.D. | TUPELO | MS | Dermatology | O | 17314 | 11 | 11 | 11 |
| GREENWAY | HUBERT | T | M.D. | LA JOLLA | CA | Dermatology | O | 17311 | 926 | 699 | 861 |
| GREENWAY | HUBERT | T | M.D. | LA JOLLA | CA | Dermatology | O | 17312 | 645 | 409 | 473 |
| GREENWAY | HUBERT | T | M.D. | LA JOLLA | CA | Dermatology | O | 17313 | 255 | 208 | 240 |
| GREENWAY | HUBERT | T | M.D. | LA JOLLA | CA | Dermatology | O | 17314 | 89 | 68 | 75 |
| GREENWAY | HUBERT | T | M.D. | LA JOLLA | CA | Dermatology | O | 17315 | 142 | 37 | 37 |
| GREGORY | ANTHONY | N | MD MPH | CASTLETON | NY | Dermatology | O | 17311 | 563 | 406 | 466 |
| GREGORY | ANTHONY | N | MD MPH | CASTLETON | NY | Dermatology | O | 17312 | 574 | 312 | 351 |
| GREGORY | ANTHONY | N | MD MPH | CASTLETON | NY | Dermatology | O | 17313 | 237 | 150 | 181 |
| GREGORY | ANTHONY | N | MD MPH | CASTLETON | NY | Dermatology | O | 17314 | 165 | 101 | 120 |
| GREKIN | ROY | C | MD | SANTA BARBARA | CA | Dermatology | O | 17311 | 242 | 215 | 228 |
| GREKIN | ROY | C | MD | SANTA BARBARA | CA | Dermatology | O | 17312 | 130 | 83 | 89 |
| GREVEY | SCOTT | C | M.D. | FAIRFIELD | OH | Dermatology | O | 17311 | 362 | 278 | 343 |
| GREVEY | SCOTT | C | M.D. | FAIRFIELD | OH | Dermatology | O | 17312 | 114 | 77 | 87 |
| GREVEY | SCOTT | C | M.D. | FAIRFIELD | OH | Dermatology | O | 17313 | 73 | 58 | 68 |
| GREVEY | SCOTT | C | M.D. | FAIRFIELD | OH | Dermatology | O | 17315 | 60 | 43 | 46 |
| GRIEGO | ROBERT | D | MD | MESA | AZ | Dermatology | O | 17311 | 1181 | 903 | 1,124 |
| GRIEGO | ROBERT | D | MD | MESA | AZ | Dermatology | O | 17312 | 689 | 382 | 442 |
| GRIEGO | ROBERT | D | MD | MESA | AZ | Dermatology | O | 17313 | 148 | 128 | 145 |
| GRIEGO | ROBERT | D | MD | MESA | AZ | Dermatology | O | 17314 | 48 | 36 | 36 |
| GRIESS | ANTHONY | J | MD | OMAHA | NE | Dermatology | O | 17311 | 620 | 496 | 602 |
| GRIESS | ANTHONY | J | MD | OMAHA | NE | Dermatology | O | 17312 | 525 | 307 | 350 |
| GRIESS | ANTHONY | J | MD | OMAHA | NE | Dermatology | O | 17313 | 75 | 62 | 70 |
| GRIESS | ANTHONY | J | MD | OMAHA | NE | Dermatology | O | 17314 | 24 | 17 | 17 |
| GRIFF | CHARLES | E | M.D., P.A. | WEST PALM BEACH | FL | Dermatology | O | 17311 | 60 | 58 | 60 |
| GRIFF | CHARLES | E | M.D., P.A. | WEST PALM BEACH | FL | Dermatology | O | 17312 | 59 | 42 | 43 |
| GRIFFITH | JACK | W | DO | RANCHO CUCAMONGA | CA | Dermatology | O | 17311 | 138 | 90 | 119 |
| GRIFFITH | JACK | W | DO | RANCHO CUCAMONGA | CA | Dermatology | O | 17312 | 139 | 77 | 96 |
| GRIFFITH | JACK | W | DO | RANCHO CUCAMONGA | CA | Dermatology | O | 17313 | 69 | 52 | 61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH | JACK | W | DO | RANCHO CUCAMONGA | CA | Dermatology | O | 17314 | 53 | 36 | 43 |
| GROSS | KEITH | | MD | VICTORVILLE | CA | Dermatology | O | 17311 | 515 | 399 | 499 |
| GROSS | EDWARD | A | M.D. | MIAMI BEACH | FL | Dermatology | O | 17311 | 329 | 268 | 328 |
| GROSS | EDWARD | A | M.D. | MIAMI BEACH | FL | Dermatology | O | 17312 | 202 | 136 | 153 |
| GROSS | KEITH | | MD | VICTORVILLE | CA | Dermatology | O | 17312 | 409 | 233 | 267 |
| GROSS | EDWARD | A | M.D. | MIAMI BEACH | FL | Dermatology | O | 17313 | 35 | 31 | 35 |
| GROSS | KEITH | | MD | VICTORVILLE | CA | Dermatology | O | 17313 | 195 | 171 | 195 |
| GROSS | KEITH | | MD | VICTORVILLE | CA | Dermatology | O | 17314 | 103 | 73 | 81 |
| GUARDIANO | ROBERT | A | D.O. | KEENE | NH | Dermatology | O | 17311 | 408 | 331 | 405 |
| GUARDIANO | ROBERT | A | D.O. | KEENE | NH | Dermatology | O | 17312 | 171 | 139 | 151 |
| GUARDIANO | ROBERT | A | D.O. | KEENE | NH | Dermatology | O | 17313 | 56 | 43 | 56 |
| GUCCIONE | JACK | L | M.D., MPH | FORTUNA | CA | Dermatology | O | 17311 | 255 | 168 | 255 |
| GUCCIONE | JACK | L | M.D., MPH | FORTUNA | CA | Dermatology | O | 17312 | 110 | 68 | 81 |
| GUCCIONE | JACK | L | M.D., MPH | FORTUNA | CA | Dermatology | O | 17313 | 52 | 40 | 52 |
| GUCCIONE | JACK | L | M.D., MPH | FORTUNA | CA | Dermatology | O | 17314 | 14 | 11 | 11 |
| GUEVARA | ADRIAN | M | MD | EL PASO | TX | Dermatology | O | 17311 | 319 | 242 | 296 |
| GUEVARA | ADRIAN | M | MD | EL PASO | TX | Dermatology | O | 17312 | 218 | 134 | 155 |
| GUEVARA | ADRIAN | M | MD | EL PASO | TX | Dermatology | O | 17313 | 26 | 20 | 22 |
| GUNTER | JEFFREY | R | MD | LANCASTER | CA | Dermatology | O | 17311 | 734 | 475 | 645 |
| GUNTER | JEFFREY | R | MD | LANCASTER | CA | Dermatology | O | 17312 | 82 | 63 | 68 |
| GUNTER | JEFFREY | R | MD | LANCASTER | CA | Dermatology | O | 17313 | 95 | 75 | 86 |
| GURGEN | JOHNNY | | D.O. | LEESBURG | FL | Dermatology | O | 17311 | 440 | 325 | 440 |
| GURGEN | JOHNNY | | D.O. | LEESBURG | FL | Dermatology | O | 17312 | 294 | 164 | 203 |
| GURGEN | JOHNNY | | D.O. | LEESBURG | FL | Dermatology | O | 17313 | 135 | 116 | 135 |
| GURGEN | JOHNNY | | D.O. | LEESBURG | FL | Dermatology | O | 17314 | 29 | 22 | 24 |
| GUSTAFSON | CHERYL | J | MD | CARMEL | IN | Dermatology | O | 17311 | 223 | 197 | 222 |
| GUSTAFSON | CHERYL | J | MD | CARMEL | IN | Dermatology | O | 17312 | 274 | 154 | 170 |
| GUSTAFSON | CHERYL | J | MD | CARMEL | IN | Dermatology | O | 17313 | 26 | 25 | 26 |
| GUSTAFSON | CHERYL | J | MD | CARMEL | IN | Dermatology | O | 17314 | 16 | 14 | 14 |
| HAAR | KEITH | J | MD | PEORIA | AZ | Dermatology | O | 17311 | 207 | 179 | 201 |
| HAAR | KEITH | J | MD | PEORIA | AZ | Dermatology | O | 17312 | 65 | 50 | 53 |
| HAAR | KEITH | J | MD | PEORIA | AZ | Dermatology | O | 17313 | 23 | 23 | 23 |
| HAAS | ANN | F | M.D. | SACRAMENTO | CA | Dermatology | O | 17311 | 330 | 261 | 312 |
| HAAS | ANN | F | M.D. | SACRAMENTO | CA | Dermatology | O | 17312 | 197 | 124 | 142 |
| HAAS | ANN | F | M.D. | SACRAMENTO | CA | Dermatology | O | 17313 | 37 | 32 | 36 |
| HAAS | ANN | F | M.D. | SACRAMENTO | CA | Dermatology | O | 17314 | 21 | 14 | 15 |
| HABERLE | SASHA | J | MD, MPH | CHARLOTTE | NC | Dermatology | O | 17311 | 232 | 179 | 209 |
| HABERLE | SASHA | J | MD, MPH | CHARLOTTE | NC | Dermatology | O | 17312 | 128 | 82 | 91 |
| HABERLE | SASHA | J | MD, MPH | CHARLOTTE | NC | Dermatology | O | 17313 | 21 | 19 | 20 |
| HACKER | STEVEN | M | MD | DELRAY BEACH | FL | Dermatology | O | 17311 | 240 | 212 | 239 |
| HACKER | STEVEN | M | MD | DELRAY BEACH | FL | Dermatology | O | 17312 | 125 | 95 | 100 |
| HADLEY | MICHAEL | L | MD | BOUNTIFUL | UT | Dermatology | O | 17311 | 517 | 375 | 483 |
| HADLEY | MICHAEL | L | MD | BOUNTIFUL | UT | Dermatology | O | 17312 | 348 | 210 | 245 |
| HADLEY | MICHAEL | L | MD | BOUNTIFUL | UT | Dermatology | O | 17313 | 103 | 82 | 97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HADLEY | MICHAEL | L | MD | BOUNTIFUL | UT | Dermatology | O | 17314 | 52 | 40 | 43 |
| HADLEY | MICHAEL | L | MD | BOUNTIFUL | UT | Dermatology | O | 17315 | 58 | 11 | 11 |
| HAHN | JERRY | M | MD | ROMNEY | WV | Dermatology | O | 17311 | 742 | 577 | 741 |
| HAHN | JERRY | M | MD | ROMNEY | WV | Dermatology | O | 17312 | 349 | 254 | 305 |
| HAIKEN | MICHAEL | | MD | FORT MYERS | FL | Dermatology | O | 17311 | 624 | 402 | 624 |
| HAIKEN | MICHAEL | | MD | FORT MYERS | FL | Dermatology | O | 17312 | 120 | 109 | 116 |
| HAIKEN | MICHAEL | | MD | FORT MYERS | FL | Dermatology | O | 17313 | 21 | 18 | 21 |
| HAKE-HARRIS | HOLLY | L | MD | SOUTH BEND | IN | Dermatology | O | 17311 | 554 | 433 | 514 |
| HAKE-HARRIS | HOLLY | L | MD | SOUTH BEND | IN | Dermatology | O | 17312 | 643 | 420 | 497 |
| HAKE-HARRIS | HOLLY | L | MD | SOUTH BEND | IN | Dermatology | O | 17313 | 99 | 79 | 94 |
| HAKE-HARRIS | HOLLY | L | MD | SOUTH BEND | IN | Dermatology | O | 17314 | 95 | 76 | 90 |
| HALEM | MONICA | L | MD | NEW YORK | NY | Dermatology | O | 17311 | 63 | 38 | 55 |
| HALEM | MONICA | L | MD | NEW YORK | NY | Dermatology | O | 17312 | 67 | 26 | 38 |
| HALEM | MONICA | L | MD | NEW YORK | NY | Dermatology | O | 17313 | 15 | 14 | 15 |
| HALL | CLIFTON | S | M.D. | LAS VEGAS | NV | Dermatology | O | 17311 | 75 | 61 | 75 |
| HALL | RICHARD | S | M.D. | COOKEVILLE | TN | Dermatology | O | 17311 | 380 | 309 | 378 |
| HALL | FELICIA | | M.D. | SAN FRANCISCO | CA | Dermatology | O | 17311 | 31 | 31 | 31 |
| HALL | PHILLIP | K | M.D. | DAYTON | OH | Dermatology | O | 17311 | 862 | 629 | 777 |
| HALL | CLIFTON | S | M.D. | LAS VEGAS | NV | Dermatology | O | 17312 | 40 | 28 | 33 |
| HALL | FELICIA | | M.D. | SAN FRANCISCO | CA | Dermatology | O | 17312 | 27 | 18 | 18 |
| HALL | RICHARD | S | M.D. | COOKEVILLE | TN | Dermatology | O | 17312 | 127 | 115 | 127 |
| HALL | PHILLIP | K | M.D. | DAYTON | OH | Dermatology | O | 17312 | 340 | 227 | 242 |
| HALL | PHILLIP | K | M.D. | DAYTON | OH | Dermatology | O | 17313 | 114 | 101 | 108 |
| HALL | RICHARD | S | M.D. | COOKEVILLE | TN | Dermatology | O | 17313 | 35 | 31 | 34 |
| HALL | PHILLIP | K | M.D. | DAYTON | OH | Dermatology | O | 17314 | 34 | 20 | 22 |
| HALMI | BILL | H | MD | PHOENIX | AZ | Dermatology | O | 17311 | 19 | 17 | 18 |
| HALPERN | MATTHEW | E | M.D. | WYNNEWOOD | PA | Dermatology | O | 17311 | 859 | 692 | 802 |
| HALPERN | MATTHEW | E | M.D. | WYNNEWOOD | PA | Dermatology | O | 17312 | 508 | 336 | 370 |
| HALPERN | MATTHEW | E | M.D. | WYNNEWOOD | PA | Dermatology | O | 17313 | 96 | 87 | 94 |
| HALPERN | MATTHEW | E | M.D. | WYNNEWOOD | PA | Dermatology | O | 17314 | 41 | 34 | 35 |
| HAMBLEY | RICHARD | M | M.D. | MONTEREY | CA | Dermatology | O | 17311 | 638 | 491 | 629 |
| HAMBLEY | RICHARD | M | M.D. | MONTEREY | CA | Dermatology | O | 17312 | 232 | 154 | 173 |
| HAMBLEY | RICHARD | M | M.D. | MONTEREY | CA | Dermatology | O | 17313 | 82 | 74 | 81 |
| HAMBLEY | RICHARD | M | M.D. | MONTEREY | CA | Dermatology | O | 17315 | 35 | 27 | 28 |
| HAMBLIN | TRAVIS | | D.O. | SHOW LOW | AZ | Dermatology | O | 17311 | 260 | 166 | 231 |
| HAMBLIN | TRAVIS | | D.O. | SHOW LOW | AZ | Dermatology | O | 17312 | 236 | 122 | 163 |
| HAMBLIN | TRAVIS | | D.O. | SHOW LOW | AZ | Dermatology | O | 17313 | 16 | 13 | 15 |
| HAMILL | JOHN | R | M.D. | HUDSON | FL | Dermatology | O | 17311 | 294 | 227 | 292 |
| HAMILL | JOHN | R | M.D. | HUDSON | FL | Dermatology | O | 17312 | 116 | 70 | 80 |
| HAMILL | JOHN | R | M.D. | HUDSON | FL | Dermatology | O | 17313 | 32 | 27 | 32 |
| HAMILTON | TIFFANI | K | MD | ALPHARETTA | GA | Dermatology | O | 17311 | 18 | 16 | 18 |
| HAMMAN | MICHAEL | S | MD | LA JOLLA | CA | Dermatology | O | 17311 | 327 | 239 | 319 |
| HAMMAN | MICHAEL | S | MD | LA JOLLA | CA | Dermatology | O | 17312 | 250 | 131 | 173 |
| HAMMAN | MICHAEL | S | MD | LA JOLLA | CA | Dermatology | O | 17313 | 15 | 13 | 15 |
| HAMMOND | RICHARD | E | MD | SANTA BARBARA | CA | Dermatology | O | 17311 | 74 | 67 | 73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMMOND | RICHARD | E | MD | SANTA BARBARA | CA | Dermatology | O | 17312 | 73 | 45 | 49 |
| HAMZAVI | SYED | F | MD | CLINTON TWP | MI | Dermatology | O | 17311 | 294 | 235 | 266 |
| HAMZAVI | SYED | F | MD | CLINTON TWP | MI | Dermatology | O | 17312 | 204 | 130 | 144 |
| HAMZAVI | SYED | F | MD | CLINTON TWP | MI | Dermatology | O | 17313 | 57 | 50 | 54 |
| HAMZAVI | SYED | F | MD | CLINTON TWP | MI | Dermatology | O | 17314 | 30 | 26 | 27 |
| HANCOX | JOHN | G | M.D. | MORGANTOWN | WV | Dermatology | O | 17311 | 842 | 644 | 679 |
| HANCOX | JOHN | G | M.D. | MORGANTOWN | WV | Dermatology | O | 17312 | 620 | 394 | 408 |
| HANCOX | JOHN | G | M.D. | MORGANTOWN | WV | Dermatology | O | 17313 | 61 | 48 | 49 |
| HANCOX | JOHN | G | M.D. | MORGANTOWN | WV | Dermatology | O | 17314 | 37 | 29 | 29 |
| HANDLER | LIONEL | J | MD | LAS VEGAS | NV | Dermatology | O | 17311 | 279 | 225 | 257 |
| HANDLER | LIONEL | J | MD | LAS VEGAS | NV | Dermatology | O | 17312 | 17 | 17 | 17 |
| HANDLER | LIONEL | J | MD | LAS VEGAS | NV | Dermatology | O | 17313 | 150 | 123 | 136 |
| HANGGI | MATTHEW | C | MD | KNOXVILLE | TN | Dermatology | O | 17311 | 625 | 552 | 613 |
| HANGGI | MATTHEW | C | MD | KNOXVILLE | TN | Dermatology | O | 17312 | 154 | 119 | 123 |
| HANGGI | MATTHEW | C | MD | KNOXVILLE | TN | Dermatology | O | 17313 | 43 | 40 | 43 |
| HANKE | CARL | W | MD | CARMEL | IN | Dermatology | O | 17311 | 997 | 838 | 988 |
| HANKE | CARL | W | MD | CARMEL | IN | Dermatology | O | 17312 | 783 | 497 | 543 |
| HANKE | CARL | W | MD | CARMEL | IN | Dermatology | O | 17313 | 100 | 84 | 96 |
| HANKE | CARL | W | MD | CARMEL | IN | Dermatology | O | 17314 | 48 | 35 | 37 |
| HANLON | ALLISON | | MD, PH.D | NASHVILLE | TN | Dermatology | O | 17311 | 228 | 171 | 209 |
| HANLON | ALLISON | | MD, PH.D | NASHVILLE | TN | Dermatology | O | 17312 | 179 | 104 | 121 |
| HANLON | ALLISON | | MD, PH.D | NASHVILLE | TN | Dermatology | O | 17313 | 32 | 28 | 29 |
| HANLON | ALLISON | | MD, PH.D | NASHVILLE | TN | Dermatology | O | 17314 | 23 | 18 | 18 |
| HANSEN | DANIEL | J | DO | SOUTH OGDEN | UT | Dermatology | O | 17311 | 117 | 100 | 110 |
| HANSEN | JASON | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17311 | 367 | 295 | 315 |
| HANSEN | TIMOTHY | J | M.D. | AMES | IA | Dermatology | O | 17311 | 522 | 394 | 428 |
| HANSEN | DOYLE | D | M.D. | EL CAJON | CA | Dermatology | O | 17311 | 27 | 26 | 26 |
| HANSEN | DANIEL | J | DO | SOUTH OGDEN | UT | Dermatology | O | 17312 | 36 | 31 | 31 |
| HANSEN | DOYLE | D | M.D. | EL CAJON | CA | Dermatology | O | 17312 | 63 | 23 | 23 |
| HANSEN | TIMOTHY | J | M.D. | AMES | IA | Dermatology | O | 17312 | 260 | 141 | 152 |
| HANSEN | JASON | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17312 | 272 | 163 | 174 |
| HANSEN | TIMOTHY | J | M.D. | AMES | IA | Dermatology | O | 17313 | 30 | 23 | 26 |
| HANSEN | JASON | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17313 | 28 | 26 | 27 |
| HANSON | ERIC | L | MD | PORTLAND | OR | Dermatology | O | 17311 | 78 | 66 | 78 |
| HANSON | NATHAN | W | M.D. | LOGAN | UT | Dermatology | O | 17311 | 195 | 157 | 175 |
| HANSON | NATHAN | W | M.D. | LOGAN | UT | Dermatology | O | 17312 | 88 | 57 | 58 |
| HANSON | ERIC | L | MD | PORTLAND | OR | Dermatology | O | 17312 | 47 | 31 | 35 |
| HANSON | NATHAN | W | M.D. | LOGAN | UT | Dermatology | O | 17313 | 28 | 23 | 23 |
| HARDICK DACKO | ANNE | | MD | NEW YORK | NY | Dermatology | O | 17311 | 74 | 65 | 71 |
| HARDICK DACKO | ANNE | | MD | NEW YORK | NY | Dermatology | O | 17312 | 44 | 36 | 38 |
| HARDICK DACKO | ANNE | | MD | NEW YORK | NY | Dermatology | O | 17313 | 48 | 40 | 47 |
| HARLAN | STEVEN | L | M.D. | CLIVE | IA | Dermatology | O | 17311 | 63 | 59 | 61 |
| HARLAN | ERIC | A | MD | CLIVE | IA | Dermatology | O | 17311 | 92 | 85 | 88 |
| HARLAN | STEVEN | L | M.D. | CLIVE | IA | Dermatology | O | 17312 | 58 | 43 | 45 |
| HARLAN | ERIC | A | MD | CLIVE | IA | Dermatology | O | 17312 | 85 | 58 | 60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMON | CHRISTOPHER | B | MD | BIRMINGHAM | AL | Dermatology | F | 17311 | 27 | 24 | 24 |
| HARMON | CHRISTOPHER | B | MD | BIRMINGHAM | AL | Dermatology | O | 17311 | 1648 | 1,099 | 1,253 |
| HARMON | CHRISTOPHER | B | MD | BIRMINGHAM | AL | Dermatology | O | 17312 | 686 | 379 | 412 |
| HARMON | CHRISTOPHER | B | MD | BIRMINGHAM | AL | Dermatology | O | 17313 | 307 | 201 | 230 |
| HARMON | CHRISTOPHER | B | MD | BIRMINGHAM | AL | Dermatology | O | 17314 | 59 | 42 | 45 |
| HARMS | KELLY | L | MD | ANN ARBOR | MI | Dermatology | F | 17311 | 270 | 236 | 254 |
| HARMS | KELLY | L | MD | ANN ARBOR | MI | Dermatology | F | 17312 | 159 | 115 | 119 |
| HARMS | KELLY | L | MD | ANN ARBOR | MI | Dermatology | F | 17313 | 47 | 40 | 43 |
| HARMS | KELLY | L | MD | ANN ARBOR | MI | Dermatology | F | 17314 | 24 | 20 | 20 |
| HARP | KARIN | I | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17311 | 11 | 11 | 11 |
| HARRIGILL | KEITH | M | M.D. | BIRMINGHAM | AL | Dermatology | O | 17311 | 1577 | 684 | 1,142 |
| HARRIGILL | KEITH | M | M.D. | BIRMINGHAM | AL | Dermatology | O | 17312 | 221 | 130 | 153 |
| HARRIGILL | KEITH | M | M.D. | BIRMINGHAM | AL | Dermatology | O | 17313 | 554 | 343 | 460 |
| HARRIGILL | KEITH | M | M.D. | BIRMINGHAM | AL | Dermatology | O | 17314 | 58 | 39 | 42 |
| HARRINGTON | ALLAN | C | M.D. | ANNAPOLIS | MD | Dermatology | O | 17311 | 1690 | 1,325 | 1,547 |
| HARRINGTON | ALLAN | C | M.D. | ANNAPOLIS | MD | Dermatology | O | 17312 | 821 | 595 | 630 |
| HARRINGTON | ALLAN | C | M.D. | ANNAPOLIS | MD | Dermatology | O | 17313 | 400 | 313 | 356 |
| HARRINGTON | ALLAN | C | M.D. | ANNAPOLIS | MD | Dermatology | O | 17314 | 69 | 55 | 58 |
| HARRIS | RONALD | M | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17311 | 29 | 24 | 28 |
| HARRIS | HOWARD | | MD | NAPLES | FL | Dermatology | O | 17311 | 543 | 412 | 530 |
| HARRIS | BRYAN | | M.D. | LUBBOCK | TX | Dermatology | O | 17311 | 13 | 13 | 13 |
| HARRIS | BRIAN | A | MD | FORT MYERS | FL | Dermatology | O | 17311 | 692 | 473 | 688 |
| HARRIS | BRIAN | A | MD | FORT MYERS | FL | Dermatology | O | 17312 | 813 | 456 | 646 |
| HARRIS | HOWARD | | MD | NAPLES | FL | Dermatology | O | 17312 | 464 | 265 | 314 |
| HARRIS | RONALD | M | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17312 | 25 | 16 | 18 |
| HARRIS | BRIAN | A | MD | FORT MYERS | FL | Dermatology | O | 17313 | 702 | 461 | 697 |
| HARRIS | HOWARD | | MD | NAPLES | FL | Dermatology | O | 17313 | 194 | 145 | 185 |
| HARRIS | BRIAN | A | MD | FORT MYERS | FL | Dermatology | O | 17314 | 602 | 399 | 570 |
| HARRIS | HOWARD | | MD | NAPLES | FL | Dermatology | O | 17314 | 119 | 82 | 97 |
| HARRISON | PAUL | E | M.D. | SANDY | UT | Dermatology | O | 17311 | 22 | 22 | 22 |
| HARTING | MANDY | S | MD | THE WOODLANDS | TX | Dermatology | O | 17311 | 523 | 410 | 517 |
| HARTING | MANDY | S | MD | THE WOODLANDS | TX | Dermatology | O | 17312 | 188 | 135 | 149 |
| HARTING | MANDY | S | MD | THE WOODLANDS | TX | Dermatology | O | 17313 | 50 | 43 | 49 |
| HARTMAN | BRIDGET | D | M.D. | THOUSAND OAKS | CA | Dermatology | O | 17311 | 138 | 110 | 135 |
| HARTMAN | BRIDGET | D | M.D. | THOUSAND OAKS | CA | Dermatology | O | 17312 | 97 | 61 | 69 |
| HARVEY | DAVID | T | MD | NEWNAN | GA | Dermatology | O | 17311 | 216 | 136 | 204 |
| HARVEY | DAVID | T | MD | NEWNAN | GA | Dermatology | O | 17312 | 87 | 50 | 64 |
| HARVEY | DAVID | T | MD | NEWNAN | GA | Dermatology | O | 17313 | 32 | 24 | 31 |
| HASSAN | KHALED | M | M.D. | FULLERTON | CA | Undefined Physician type | O | 17311 | 115 | 84 | 106 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HASSAN | KHALED | M | M.D. | FULLERTON | CA | Undefined Physician type | O | 17312 | 148 | 73 | 87 |
| HASSAN | KHALED | M | M.D. | FULLERTON | CA | Undefined Physician type | O | 17313 | 13 | 12 | 13 |
| HASSANEIN | ASHRAF | M | MD | THE VILLAGES | FL | Dermatology | O | 17311 | 740 | 528 | 718 |
| HASSANEIN | ASHRAF | M | MD | THE VILLAGES | FL | Dermatology | O | 17312 | 372 | 282 | 328 |
| HASSANEIN | ASHRAF | M | MD | THE VILLAGES | FL | Dermatology | O | 17313 | 17 | 17 | 17 |
| HASSANEIN | ASHRAF | M | MD | THE VILLAGES | FL | Dermatology | O | 17314 | 14 | 12 | 12 |
| HATFIELD | PATRICK | M | MD | BATESVILLE | AR | Dermatology | O | 17311 | 252 | 208 | 250 |
| HATFIELD | PATRICK | M | MD | BATESVILLE | AR | Dermatology | O | 17312 | 109 | 70 | 77 |
| HATTER | ALYN | D | D.O. | LONGVIEW | TX | Dermatology | O | 17311 | 141 | 123 | 140 |
| HATTER | ALYN | D | D.O. | LONGVIEW | TX | Dermatology | O | 17312 | 61 | 53 | 58 |
| HAUGE | NOEL | A | M.D. | EAGAN | MN | Dermatology | O | 17311 | 76 | 59 | 71 |
| HAUGE | NOEL | A | M.D. | EAGAN | MN | Dermatology | O | 17312 | 66 | 31 | 37 |
| HAWIT | FARIS | | M.D. | PRINCE FREDERICK | MD | Dermatology | O | 17311 | 351 | 256 | 348 |
| HAWIT | FARIS | | M.D. | PRINCE FREDERICK | MD | Dermatology | O | 17312 | 129 | 69 | 87 |
| HAYCOX | CLAIRE | L | MD, PHD | SEQUIM | WA | Dermatology | O | 17311 | 87 | 65 | 85 |
| HAYCOX | CLAIRE | L | MD, PHD | SEQUIM | WA | Dermatology | O | 17312 | 36 | 22 | 27 |
| HAYES | CHRISTINE | M | MD | CHELMSFORD | MA | Dermatology | O | 17311 | 404 | 337 | 399 |
| HAYES | CHRISTINE | M | MD | CHELMSFORD | MA | Dermatology | O | 17312 | 118 | 99 | 105 |
| HAYES | CHRISTINE | M | MD | CHELMSFORD | MA | Dermatology | O | 17313 | 112 | 87 | 105 |
| HAZAN | CAROLE | | MD | NEW HYDE PARK | NY | Dermatology | O | 17311 | 383 | 234 | 382 |
| HAZAN | CAROLE | | MD | NEW HYDE PARK | NY | Dermatology | O | 17312 | 518 | 201 | 313 |
| HAZAN | CAROLE | | MD | NEW HYDE PARK | NY | Dermatology | O | 17313 | 108 | 74 | 108 |
| HAZAN | CAROLE | | MD | NEW HYDE PARK | NY | Dermatology | O | 17314 | 102 | 53 | 77 |
| HAZAN | CAROLE | | MD | NEW HYDE PARK | NY | Dermatology | O | 17315 | 39 | 20 | 20 |
| HAZANY | SALAR | | MD | NEWBURY PARK | CA | Dermatology | O | 17311 | 393 | 253 | 388 |
| HAZANY | SALAR | | MD | NEWBURY PARK | CA | Dermatology | O | 17312 | 618 | 238 | 351 |
| HAZANY | SALAR | | MD | NEWBURY PARK | CA | Dermatology | O | 17313 | 39 | 34 | 39 |
| HAZANY | SALAR | | MD | NEWBURY PARK | CA | Dermatology | O | 17314 | 51 | 29 | 33 |
| HAZEN | PAUL | G | MD | WESTLAKE | OH | Dermatology | O | 17311 | 488 | 416 | 486 |
| HAZEN | PAUL | G | MD | WESTLAKE | OH | Dermatology | O | 17312 | 300 | 232 | 258 |
| HAZEN | PAUL | G | MD | WESTLAKE | OH | Dermatology | O | 17313 | 50 | 40 | 49 |
| HAZEN | PAUL | G | MD | WESTLAKE | OH | Dermatology | O | 17314 | 17 | 15 | 17 |
| HEADLEY | JOHN | L | M.D. | EDMONDS | WA | Dermatology | O | 17311 | 50 | 44 | 48 |
| HEADLEY | JOHN | L | M.D. | EDMONDS | WA | Dermatology | O | 17312 | 37 | 29 | 29 |
| HEAPHY | MICHAEL | R | M.D. | LIMA | OH | Dermatology | O | 17311 | 429 | 349 | 424 |
| HEAPHY | MICHAEL | R | M.D. | LIMA | OH | Dermatology | O | 17312 | 136 | 91 | 102 |
| HEAPHY | MICHAEL | R | M.D. | LIMA | OH | Dermatology | O | 17313 | 43 | 39 | 43 |
| HEATON | JARED | | D.O. | BOUNTIFUL | UT | Dermatology | O | 17311 | 58 | 39 | 42 |
| HEATON | JARED | | D.O. | BOUNTIFUL | UT | Dermatology | O | 17312 | 48 | 25 | 27 |
| HEBEL | JEANETTE | L | MD | LANCASTER | PA | Dermatology | O | 17311 | 262 | 235 | 260 |
| HEBEL | JEANETTE | L | MD | LANCASTER | PA | Dermatology | O | 17312 | 215 | 141 | 150 |
| HEFFERNAN | MICHAEL | P | MD | SAN LUIS OBISPO | CA | Dermatology | O | 17311 | 435 | 337 | 422 |
| HEFFERNAN | MICHAEL | P | MD | SAN LUIS OBISPO | CA | Dermatology | O | 17312 | 460 | 306 | 375 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEFFERNAN | MICHAEL | P | MD | SAN LUIS OBISPO | CA | Dermatology | O | 17313 | 52 | 47 | 51 |
| HEFFERNAN | MICHAEL | P | MD | SAN LUIS OBISPO | CA | Dermatology | O | 17314 | 43 | 38 | 41 |
| HEIBEL | MARK | D | MD | LINCOLN | NE | Dermatology | O | 17311 | 385 | 301 | 377 |
| HEIBEL | MARK | D | MD | LINCOLN | NE | Dermatology | O | 17312 | 164 | 120 | 134 |
| HEIMER | WILLIAM | L | M.D. | ENCINITAS | CA | Dermatology | O | 17311 | 35 | 27 | 35 |
| HEIMER | WILLIAM | L | M.D. | ENCINITAS | CA | Dermatology | O | 17312 | 29 | 18 | 20 |
| HEINER | DOUGLAS | | M.D. | PEORIA | AZ | Dermatology | O | 17311 | 405 | 321 | 386 |
| HEINER | DOUGLAS | | M.D. | PEORIA | AZ | Dermatology | O | 17312 | 235 | 169 | 186 |
| HEINER | DOUGLAS | | M.D. | PEORIA | AZ | Dermatology | O | 17313 | 38 | 35 | 37 |
| HEINER | DOUGLAS | | M.D. | PEORIA | AZ | Dermatology | O | 17314 | 15 | 12 | 12 |
| HELLER | ALAN | W | MD | LONG BEACH | CA | Dermatology | O | 17311 | 175 | 129 | 171 |
| HELLER | MARISSA | | MD | NEW YORK | NY | Dermatology | F | 17311 | 370 | 291 | 329 |
| HELLER | ALAN | W | MD | LONG BEACH | CA | Dermatology | O | 17312 | 104 | 57 | 69 |
| HELLER | MARISSA | | MD | NEW YORK | NY | Dermatology | F | 17312 | 252 | 145 | 154 |
| HELLER | MARISSA | | MD | NEW YORK | NY | Dermatology | F | 17313 | 106 | 78 | 94 |
| HELLER | MARISSA | | MD | NEW YORK | NY | Dermatology | F | 17314 | 33 | 26 | 26 |
| HEMMINGSON VANBEEK | MARTA | J | MD MPH | IOWA CITY | IA | Dermatology | F | 17311 | 313 | 222 | 243 |
| HEMMINGSON VANBEEK | MARTA | J | MD MPH | IOWA CITY | IA | Dermatology | F | 17312 | 183 | 127 | 135 |
| HEMMINGSON VANBEEK | MARTA | J | MD MPH | IOWA CITY | IA | Dermatology | F | 17315 | 46 | 12 | 12 |
| HENDERSON | CLIFFORD | L | MD | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 427 | 339 | 413 |
| HENDERSON | CLIFFORD | L | MD | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 300 | 196 | 238 |
| HENDERSON | CLIFFORD | L | MD | OKLAHOMA CITY | OK | Dermatology | O | 17313 | 69 | 57 | 65 |
| HENDERSON | CLIFFORD | L | MD | OKLAHOMA CITY | OK | Dermatology | O | 17314 | 26 | 22 | 23 |
| HENDI | ALI | | M.D. | CHEVY CHASE | MD | Dermatology | O | 17311 | 559 | 433 | 513 |
| HENDI | ALI | | M.D. | CHEVY CHASE | MD | Dermatology | O | 17312 | 460 | 261 | 299 |
| HENDI | ALI | | M.D. | CHEVY CHASE | MD | Dermatology | O | 17313 | 182 | 130 | 165 |
| HENDI | ALI | | M.D. | CHEVY CHASE | MD | Dermatology | O | 17314 | 90 | 58 | 70 |
| HENDI | ALI | | M.D. | CHEVY CHASE | MD | Dermatology | O | 17315 | 17 | 12 | 12 |
| HENDRIX | JOHN | D | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17311 | 615 | 311 | 462 |
| HENDRIX | JOHN | D | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17312 | 365 | 187 | 246 |
| HENDRIX | JOHN | D | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17313 | 190 | 125 | 167 |
| HENDRIX | JOHN | D | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17314 | 66 | 48 | 56 |
| HENGHOLD | WILLIAM | B | | PENSACOLA | FL | Dermatology | O | 17311 | 756 | 527 | 744 |
| HENGHOLD | WILLIAM | B | | PENSACOLA | FL | Dermatology | O | 17312 | 320 | 201 | 252 |
| HENGHOLD | WILLIAM | B | | PENSACOLA | FL | Dermatology | O | 17313 | 151 | 111 | 149 |
| HENGHOLD | WILLIAM | B | | PENSACOLA | FL | Dermatology | O | 17314 | 43 | 34 | 38 |
| HENGHOLD | WILLIAM | B | | PENSACOLA | FL | Dermatology | O | 17315 | 86 | 17 | 19 |
| HENIFORD | BRIANA | W | MD | CHARLOTTE | NC | Otolaryngology | O | 17311 | 88 | 76 | 81 |
| HENIFORD | BRIANA | W | MD | CHARLOTTE | NC | Otolaryngology | O | 17312 | 97 | 62 | 65 |
| HENRY | MICHELLE | F | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 28 | 27 | 28 |
| HENRY | GERRIT | V | D,IO | SCOTTSDALE | AZ | Dermatology | O | 17311 | 30 | 24 | 27 |
| HENRY | LANCE | B | M.D. | FAYETTEVILLE | AR | Dermatology | O | 17311 | 506 | 425 | 504 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | LANCE | B | M.D. | FAYETTEVILLE | AR | Dermatology | O | 17312 | 139 | 108 | 116 |
| HENRY | GERRIT | V | D,IO | SCOTTSDALE | AZ | Dermatology | O | 17312 | 32 | 21 | 23 |
| HENRY | MICHELLE | F | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 38 | 20 | 21 |
| HENRY | LANCE | B | M.D. | FAYETTEVILLE | AR | Dermatology | O | 17313 | 20 | 16 | 20 |
| HENRY | MICHELLE | F | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 15 | 14 | 14 |
| HENRY | LANCE | B | M.D. | FAYETTEVILLE | AR | Dermatology | O | 17315 | 180 | 39 | 41 |
| HERBST | ANDREW | M | MD | NORWALK | CT | Dermatology | O | 17311 | 523 | 455 | 494 |
| HERBST | ANDREW | M | MD | NORWALK | CT | Dermatology | O | 17312 | 227 | 175 | 185 |
| HERBST | ANDREW | M | MD | NORWALK | CT | Dermatology | O | 17313 | 103 | 90 | 98 |
| HERBST | ANDREW | M | MD | NORWALK | CT | Dermatology | O | 17314 | 24 | 20 | 21 |
| HERMAN | ALYSA | R | MD | CORAL GABLES | FL | Dermatology | O | 17311 | 382 | 251 | 322 |
| HERMAN | ALYSA | R | MD | CORAL GABLES | FL | Dermatology | O | 17312 | 370 | 172 | 215 |
| HERMAN | ALYSA | R | MD | CORAL GABLES | FL | Dermatology | O | 17313 | 104 | 73 | 95 |
| HERMAN | ALYSA | R | MD | CORAL GABLES | FL | Dermatology | O | 17314 | 81 | 48 | 57 |
| HERMES SHANTZ | HEIDI | M | MD | SEQUIM | WA | Dermatology | O | 17311 | 491 | 380 | 451 |
| HERMES SHANTZ | HEIDI | M | MD | SEQUIM | WA | Dermatology | O | 17312 | 160 | 134 | 142 |
| HERMES SHANTZ | HEIDI | M | MD | SEQUIM | WA | Dermatology | O | 17313 | 27 | 23 | 26 |
| HERNANDEZ | ALFRED | D | M.D. | SARASOTA | FL | Family Practice | O | 17311 | 236 | 190 | 236 |
| HERNANDEZ | MANUEL | H | M.D. | PORT CHARLOTTE | FL | Dermatology | O | 17311 | 446 | 330 | 444 |
| HERNANDEZ | JULIO | | MD | GLENDALE | AZ | Dermatology | O | 17311 | 418 | 325 | 389 |
| HERNANDEZ | JULIO | | MD | GLENDALE | AZ | Dermatology | O | 17312 | 178 | 120 | 133 |
| HERNANDEZ | MANUEL | H | M.D. | PORT CHARLOTTE | FL | Dermatology | O | 17312 | 190 | 134 | 165 |
| HERNANDEZ | ALFRED | D | M.D. | SARASOTA | FL | Family Practice | O | 17312 | 170 | 108 | 122 |
| HERNANDEZ | MANUEL | H | M.D. | PORT CHARLOTTE | FL | Dermatology | O | 17313 | 27 | 21 | 27 |
| HERNANDEZ | JULIO | | MD | GLENDALE | AZ | Dermatology | O | 17313 | 13 | 12 | 12 |
| HERNE | KATHLEEN | B | MD | WEST PALM BEACH | FL | Dermatology | O | 17311 | 388 | 319 | 356 |
| HERNE | KATHLEEN | B | MD | WEST PALM BEACH | FL | Dermatology | O | 17312 | 275 | 167 | 181 |
| HERNE | KATHLEEN | B | MD | WEST PALM BEACH | FL | Dermatology | O | 17313 | 73 | 68 | 70 |
| HERNE | KATHLEEN | B | MD | WEST PALM BEACH | FL | Dermatology | O | 17314 | 30 | 23 | 23 |
| HERRMANN | JENNIFER | L | M.D. | MARINA DEL REY | CA | Dermatology | O | 17311 | 228 | 167 | 223 |
| HERRMANN | JENNIFER | L | M.D. | MARINA DEL REY | CA | Dermatology | O | 17312 | 234 | 132 | 165 |
| HERRMANN | JENNIFER | L | M.D. | MARINA DEL REY | CA | Dermatology | O | 17313 | 55 | 48 | 53 |
| HERRMANN | JENNIFER | L | M.D. | MARINA DEL REY | CA | Dermatology | O | 17314 | 42 | 31 | 35 |
| HERRON | JOEL | B | MD | GAHANNA | OH | Dermatology | O | 17311 | 149 | 119 | 149 |
| HERRON | JOEL | B | MD | GAHANNA | OH | Dermatology | O | 17312 | 19 | 17 | 18 |
| HERSCHTHAL | JORDANA | M | M.D. | MIAMI | FL | Dermatology | O | 17311 | 42 | 36 | 37 |
| HERSCHTHAL | JORDANA | M | M.D. | MIAMI | FL | Dermatology | O | 17312 | 43 | 29 | 30 |
| HERTEN | ROBERT | J | MD | SAN LUIS OBISPO | CA | Dermatology | O | 17311 | 102 | 82 | 93 |
| HERTEN | ROBERT | J | MD | SAN LUIS OBISPO | CA | Dermatology | O | 17312 | 52 | 35 | 38 |
| HEXSEL-FOLK | CAMILE | | M.D. | GLENDALE | WI | Dermatology | O | 17311 | 118 | 95 | 102 |
| HEXSEL-FOLK | CAMILE | | M.D. | GLENDALE | WI | Dermatology | O | 17312 | 86 | 46 | 47 |
| HICK | JEFFREY | M | M.D. | MANHATTAN BEACH | CA | Dermatology | O | 17311 | 168 | 126 | 167 |
| HICK | JEFFREY | M | M.D. | MANHATTAN BEACH | CA | Dermatology | O | 17312 | 167 | 84 | 104 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HICK | JEFFREY | M | M.D. | MANHATTAN BEACH | CA | Dermatology | O | 17313 | 18 | 15 | 18 |
| HIGGINS | HAROLD | W | M.D. | NEW HAVEN | CT | Dermatology | O | 17311 | 288 | 233 | 272 |
| HIGGINS | HAROLD | W | M.D. | NEW HAVEN | CT | Dermatology | O | 17312 | 161 | 121 | 126 |
| HIGGINS | HAROLD | W | M.D. | NEW HAVEN | CT | Dermatology | O | 17313 | 49 | 40 | 44 |
| HIGGINS | HAROLD | W | M.D. | NEW HAVEN | CT | Dermatology | O | 17314 | 15 | 14 | 14 |
| HIGHSMITH | JAMES | T | MD, MS | BIRMINGHAM | AL | Dermatology | O | 17311 | 24 | 22 | 24 |
| HIGHTOWER | KORTNEY | D | MD | SUN CITY CENTER | FL | Dermatology | O | 17311 | 176 | 135 | 176 |
| HIGHTOWER | KORTNEY | D | MD | SUN CITY CENTER | FL | Dermatology | O | 17312 | 134 | 79 | 94 |
| HILGER | LESLIE | G | MD | OAKLAND | CA | Dermatology | O | 17311 | 40 | 34 | 37 |
| HILGER | LESLIE | G | MD | OAKLAND | CA | Dermatology | O | 17312 | 23 | 16 | 19 |
| HINCKLEY | MICHAEL | | M.D. | WEST VALLEY CITY | UT | Dermatology | O | 17311 | 231 | 188 | 199 |
| HINCKLEY | MICHAEL | | M.D. | WEST VALLEY CITY | UT | Dermatology | O | 17312 | 59 | 50 | 50 |
| HINDERKS DAVIS | BETTY | A | MD | PHOENIX | AZ | Dermatology | O | 17311 | 181 | 131 | 156 |
| HINDERKS DAVIS | BETTY | A | MD | PHOENIX | AZ | Dermatology | O | 17312 | 89 | 65 | 72 |
| HINDERKS DAVIS | BETTY | A | MD | PHOENIX | AZ | Dermatology | O | 17313 | 16 | 15 | 15 |
| HITE | PAMELA | | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 26 | 20 | 24 |
| HITE | PAMELA | | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 32 | 16 | 17 |
| HOANG-XUAN | TUAN | A | D.O | CHINO | CA | Dermatology | O | 17311 | 25 | 15 | 21 |
| HOANG-XUAN | TUAN | A | D.O | CHINO | CA | Dermatology | O | 17312 | 24 | 14 | 19 |
| HOBBS | EDMUND | R | MD | SAN ANTONIO | TX | Dermatology | O | 17311 | 178 | 125 | 171 |
| HOBBS | EDMUND | R | MD | SAN ANTONIO | TX | Dermatology | O | 17312 | 151 | 87 | 106 |
| HOBBS | EDMUND | R | MD | SAN ANTONIO | TX | Dermatology | O | 17313 | 25 | 22 | 24 |
| HOBBS | EDMUND | R | MD | SAN ANTONIO | TX | Dermatology | O | 17314 | 13 | 12 | 12 |
| HOBBS | EDMUND | R | MD | SAN ANTONIO | TX | Dermatology | O | 17315 | 20 | 12 | 13 |
| HOCHWALT | PHILLIP | C | M.D. | WENATCHEE | WA | Dermatology | F | 17311 | 441 | 376 | 405 |
| HOCHWALT | PHILLIP | C | M.D. | WENATCHEE | WA | Dermatology | F | 17312 | 208 | 153 | 159 |
| HOCHWALT | PHILLIP | C | M.D. | WENATCHEE | WA | Dermatology | F | 17313 | 18 | 16 | 17 |
| HOCKER | THOMAS | L | M.D. | OVERLAND PARK | KS | Dermatology | O | 17311 | 492 | 349 | 413 |
| HOCKER | THOMAS | L | M.D. | OVERLAND PARK | KS | Dermatology | O | 17312 | 119 | 93 | 95 |
| HOCKER | THOMAS | L | M.D. | OVERLAND PARK | KS | Dermatology | O | 17313 | 62 | 53 | 61 |
| HODGE | JULIE | A | M.D. | FULLERTON | CA | Dermatology | O | 17311 | 39 | 33 | 39 |
| HODGE | JULIE | A | M.D. | FULLERTON | CA | Dermatology | O | 17312 | 32 | 19 | 22 |
| HODGKIN | STEVEN | E | M.D. | VICTORVILLE | CA | Dermatology | O | 17311 | 182 | 129 | 182 |
| HODGKIN | STEVEN | E | M.D. | VICTORVILLE | CA | Dermatology | O | 17313 | 40 | 35 | 40 |
| HODSON | DARRYL | D | MD | WARNER ROBINS | GA | Dermatology | O | 17311 | 1313 | 1,007 | 1,167 |
| HODSON | DARRYL | D | MD | WARNER ROBINS | GA | Dermatology | O | 17312 | 622 | 415 | 449 |
| HODSON | DARRYL | D | MD | WARNER ROBINS | GA | Dermatology | O | 17313 | 106 | 94 | 98 |
| HODSON | DARRYL | D | MD | WARNER ROBINS | GA | Dermatology | O | 17314 | 19 | 18 | 18 |
| HOFFMAN | WENDY | | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17311 | 133 | 112 | 128 |
| HOFFMAN | WENDY | | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17312 | 102 | 69 | 76 |
| HOFFMANN | THOMAS | J | M.D. | APPLE VALLEY | CA | Dermatology | O | 17311 | 457 | 270 | 452 |
| HOFFMAN | MATTHEW | T | MD | TALLAHASSEE | FL | Dermatology | O | 17311 | 63 | 44 | 44 |
| HOFFMANN | THOMAS | J | M.D. | APPLE VALLEY | CA | Dermatology | O | 17312 | 275 | 151 | 215 |
| HOFFMAN | MATTHEW | T | MD | TALLAHASSEE | FL | Dermatology | O | 17312 | 37 | 23 | 23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOFFMANN | THOMAS | J | M.D. | APPLE VALLEY | CA | Dermatology | O | 17313 | 78 | 59 | 77 |
| HOFFMANN | THOMAS | J | M.D. | APPLE VALLEY | CA | Dermatology | O | 17314 | 31 | 23 | 27 |
| HOLGUIN | THERESE | A | M.D. | FLAGSTAFF | AZ | Dermatology | O | 17311 | 46 | 42 | 44 |
| HOLGUIN | THERESE | A | M.D. | FLAGSTAFF | AZ | Dermatology | O | 17312 | 17 | 12 | 12 |
| HOLLABAUGH | ERIC | S | M.D. | PLANO | TX | Dermatology | O | 17311 | 137 | 123 | 135 |
| HOLLABAUGH | ERIC | S | M.D. | PLANO | TX | Dermatology | O | 17312 | 49 | 39 | 42 |
| HOLLABAUGH | ERIC | S | M.D. | PLANO | TX | Dermatology | O | 17313 | 22 | 21 | 22 |
| HOLLMIG | STANLEY | T | M.D. | REDWOOD CITY | CA | Dermatology | O | 17311 | 318 | 222 | 258 |
| HOLLMIG | STANLEY | T | M.D. | REDWOOD CITY | CA | Dermatology | O | 17312 | 203 | 131 | 144 |
| HOLLMIG | STANLEY | T | M.D. | REDWOOD CITY | CA | Dermatology | O | 17313 | 47 | 35 | 37 |
| HOLLMIG | STANLEY | T | M.D. | REDWOOD CITY | CA | Dermatology | O | 17314 | 13 | 11 | 11 |
| HOLMES | TODD | E | M.D. | BURLINGTON | VT | Dermatology | F | 17311 | 531 | 449 | 463 |
| HOLMES | WILLIAM | D | M.D. | CHAMPAIGN | IL | Dermatology | O | 17311 | 309 | 227 | 297 |
| HOLMES | TODD | E | M.D. | BURLINGTON | VT | Dermatology | F | 17312 | 139 | 102 | 104 |
| HOLMES | WILLIAM | D | M.D. | CHAMPAIGN | IL | Dermatology | O | 17312 | 153 | 99 | 124 |
| HOLMES | WILLIAM | D | M.D. | CHAMPAIGN | IL | Dermatology | O | 17313 | 49 | 43 | 49 |
| HOLMES | TODD | E | M.D. | BURLINGTON | VT | Dermatology | F | 17313 | 17 | 16 | 17 |
| HOLMES | WILLIAM | D | M.D. | CHAMPAIGN | IL | Dermatology | O | 17314 | 15 | 12 | 13 |
| HOLMKVIST | KRISTINA | A | M.D. | FULLERTON | CA | Dermatology | O | 17311 | 249 | 159 | 237 |
| HOLMKVIST | KRISTINA | A | M.D. | FULLERTON | CA | Dermatology | O | 17312 | 153 | 78 | 101 |
| HOLMKVIST | KRISTINA | A | M.D. | FULLERTON | CA | Dermatology | O | 17313 | 44 | 24 | 37 |
| HOLMKVIST | KRISTINA | A | M.D. | FULLERTON | CA | Dermatology | O | 17314 | 20 | 11 | 13 |
| HOLTZE | JOHN | W | M.D. | DES MOINES | IA | Dermatology | O | 17311 | 170 | 142 | 149 |
| HOLTZE | JOHN | W | M.D. | DES MOINES | IA | Dermatology | O | 17312 | 50 | 38 | 39 |
| HOLZER | ATON | M | MD | PEMBROKE PINES | FL | Dermatology | O | 17311 | 127 | 113 | 121 |
| HOLZER | ATON | M | MD | PEMBROKE PINES | FL | Dermatology | O | 17312 | 48 | 35 | 35 |
| HOMA | EITAN | | M.D. | PETALUMA | CA | Dermatology | O | 17311 | 59 | 55 | 59 |
| HOMA | EITAN | | M.D. | PETALUMA | CA | Dermatology | O | 17312 | 41 | 25 | 27 |
| HOPE | RICHARD | H | MD | LUBBOCK | TX | Dermatology | O | 17311 | 148 | 131 | 147 |
| HOPE | RICHARD | H | MD | LUBBOCK | TX | Dermatology | O | 17312 | 131 | 85 | 90 |
| HOPP | ROBERT | B | M.D. | KENNEWICK | WA | Dermatology | O | 17311 | 984 | 746 | 983 |
| HOPP | ROBERT | B | M.D. | KENNEWICK | WA | Dermatology | O | 17312 | 185 | 143 | 158 |
| HOPP | ROBERT | B | M.D. | KENNEWICK | WA | Dermatology | O | 17313 | 108 | 101 | 108 |
| HOPP | ROBERT | B | M.D. | KENNEWICK | WA | Dermatology | O | 17314 | 14 | 12 | 12 |
| HORAN | DOUGLAS | B | MD | MENASHA | WI | Dermatology | O | 17311 | 159 | 126 | 158 |
| HORAN | DOUGLAS | B | MD | MENASHA | WI | Dermatology | O | 17312 | 230 | 120 | 151 |
| HORNER | KYLE | L | M.D. | LEBANON | OR | Dermatology | O | 17311 | 181 | 156 | 178 |
| HORNER | KYLE | L | M.D. | LEBANON | OR | Dermatology | O | 17312 | 79 | 65 | 69 |
| HORNER | KYLE | L | M.D. | LEBANON | OR | Dermatology | O | 17313 | 14 | 14 | 14 |
| HOROWITZ | MARK | K | DO | TORRANCE | CA | Dermatology | O | 17311 | 182 | 146 | 176 |
| HOROWITZ | MARK | K | DO | TORRANCE | CA | Dermatology | O | 17312 | 148 | 105 | 117 |
| HOROWITZ | MARK | K | DO | TORRANCE | CA | Dermatology | O | 17313 | 23 | 22 | 23 |
| HOROWITZ | MARK | K | DO | TORRANCE | CA | Dermatology | O | 17314 | 20 | 17 | 17 |
| HORTON | SHARON | L | M.D. | BATAVIA | IL | Dermatology | O | 17311 | 428 | 334 | 423 |
| HORTON | SHARON | L | M.D. | BATAVIA | IL | Dermatology | O | 17312 | 290 | 159 | 184 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HORTON | SHARON | L | M.D. | BATAVIA | IL | Dermatology | O | 17313 | 41 | 29 | 40 |
| HORTON | SHARON | L | M.D. | BATAVIA | IL | Dermatology | O | 17314 | 20 | 12 | 16 |
| HOTT | MORGAN | | | PARMA | OH | Dermatology | O | 17311 | 286 | 225 | 284 |
| HOTT | MORGAN | | | PARMA | OH | Dermatology | O | 17312 | 238 | 149 | 178 |
| HOTT | MORGAN | | | PARMA | OH | Dermatology | O | 17313 | 17 | 16 | 17 |
| HOUGEIR | FIRAS | G | M.D. | DOUGLASVILLE | GA | Dermatology | O | 17311 | 208 | 148 | 205 |
| HOUGEIR | FIRAS | G | M.D. | DOUGLASVILLE | GA | Dermatology | O | 17312 | 180 | 101 | 133 |
| HOUGEIR | FIRAS | G | M.D. | DOUGLASVILLE | GA | Dermatology | O | 17313 | 28 | 22 | 28 |
| HOUGEIR | FIRAS | G | M.D. | DOUGLASVILLE | GA | Dermatology | O | 17314 | 19 | 14 | 18 |
| HOUSEL | JOSEPH | P | MD | N SYRACUSE | NY | Dermatology | O | 17311 | 617 | 453 | 613 |
| HOUSEL | JOSEPH | P | MD | N SYRACUSE | NY | Dermatology | O | 17312 | 813 | 380 | 494 |
| HOUSEL | JOSEPH | P | MD | N SYRACUSE | NY | Dermatology | O | 17313 | 347 | 229 | 339 |
| HOUSEL | JOSEPH | P | MD | N SYRACUSE | NY | Dermatology | O | 17314 | 211 | 132 | 170 |
| HOUSEWRIGHT | CHAD | D | MD | TEMPLE | TX | Dermatology | O | 17311 | 366 | 294 | 324 |
| HOUSEWRIGHT | CHAD | D | MD | TEMPLE | TX | Dermatology | O | 17312 | 266 | 176 | 189 |
| HOUSMAN | TAMARA | S | MD | RALEIGH | NC | Dermatology | O | 17311 | 407 | 286 | 404 |
| HOUSMAN | TAMARA | S | MD | RALEIGH | NC | Dermatology | O | 17312 | 373 | 197 | 254 |
| HOUSMAN | TAMARA | S | MD | RALEIGH | NC | Dermatology | O | 17313 | 59 | 40 | 59 |
| HOUSMAN | TAMARA | S | MD | RALEIGH | NC | Dermatology | O | 17314 | 33 | 21 | 29 |
| HOUSTON | STEPHEN | D | M.D. | AUSTIN | TX | Dermatology | O | 17311 | 142 | 115 | 123 |
| HOUSTON | STEPHEN | D | M.D. | AUSTIN | TX | Dermatology | O | 17312 | 78 | 48 | 49 |
| HOUSTON | STEPHEN | D | M.D. | AUSTIN | TX | Dermatology | O | 17313 | 20 | 18 | 19 |
| HOVENIC | WHITNEY | W | M.D. | RENO | NV | Dermatology | O | 17311 | 423 | 346 | 418 |
| HOVENIC | WHITNEY | W | M.D. | RENO | NV | Dermatology | O | 17312 | 607 | 299 | 358 |
| HOVENIC | WHITNEY | W | M.D. | RENO | NV | Dermatology | O | 17313 | 15 | 13 | 15 |
| HOVENIC | WHITNEY | W | M.D. | RENO | NV | Dermatology | O | 17314 | 23 | 13 | 15 |
| HOVERSON SCHOTT | ALYSSA | R | MD | GRAND FORKS | ND | Dermatology | O | 17311 | 108 | 86 | 98 |
| HOVERSON SCHOTT | ALYSSA | R | MD | GRAND FORKS | ND | Dermatology | O | 17312 | 79 | 54 | 59 |
| HOWE | NICOLE | M | MD | PHILADELPHIA | PA | Dermatology | O | 17311 | 38 | 35 | 38 |
| HOWE | NICOLE | M | MD | PHILADELPHIA | PA | Dermatology | O | 17312 | 32 | 22 | 23 |
| HRABKO | RANDALL | P | M.D. | SEBASTOPOL | CA | General Practice | O | 17311 | 101 | 82 | 97 |
| HRABKO | RANDALL | P | M.D. | SEBASTOPOL | CA | General Practice | O | 17312 | 60 | 43 | 46 |
| HRABOVSKY | SHARON | L | M.D. | SEWICKLEY | PA | Dermatology | O | 17311 | 191 | 133 | 172 |
| HRABOVSKY | SHARON | L | M.D. | SEWICKLEY | PA | Dermatology | O | 17312 | 49 | 42 | 44 |
| HRABOVSKY | SHARON | L | M.D. | SEWICKLEY | PA | Dermatology | O | 17313 | 18 | 15 | 16 |
| HRUZA | GEORGE | J | M.D. | CHESTERFIELD | MO | Dermatology | O | 17311 | 759 | 595 | 759 |
| HRUZA | GEORGE | J | M.D. | CHESTERFIELD | MO | Dermatology | O | 17312 | 734 | 391 | 480 |
| HRUZA | GEORGE | J | M.D. | CHESTERFIELD | MO | Dermatology | O | 17313 | 95 | 79 | 95 |
| HRUZA | GEORGE | J | M.D. | CHESTERFIELD | MO | Dermatology | O | 17314 | 67 | 41 | 46 |
| HSIAO | FRANCIS | C | M.D., PHD. | SAN FRANCISCO | CA | Dermatology | O | 17311 | 226 | 186 | 216 |
| HSIAO | FRANCIS | C | M.D., PHD. | SAN FRANCISCO | CA | Dermatology | O | 17312 | 219 | 133 | 146 |
| HSIAO | FRANCIS | C | M.D., PHD. | SAN FRANCISCO | CA | Dermatology | O | 17313 | 28 | 24 | 27 |
| HSIAO | FRANCIS | C | M.D., PHD. | SAN FRANCISCO | CA | Dermatology | O | 17314 | 13 | 11 | 12 |
| HSIEH | GEORGE | C | MD, FAAD | LOS GATOS | CA | Dermatology | O | 17311 | 86 | 70 | 85 |
| HSIEH | GEORGE | C | MD, FAAD | LOS GATOS | CA | Dermatology | O | 17312 | 116 | 52 | 60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HSIEH | GEORGE | C | MD, FAAD | LOS GATOS | CA | Dermatology | O | 17313 | 21 | 19 | 20 |
| HSIEH | GEORGE | C | MD, FAAD | LOS GATOS | CA | Dermatology | O | 17314 | 20 | 14 | 14 |
| HSIUNG | SHERRY | H | M.D. | BROOKLYN | NY | Dermatology | O | 17311 | 260 | 207 | 238 |
| HSIUNG | SHERRY | H | M.D. | BROOKLYN | NY | Dermatology | O | 17312 | 147 | 98 | 105 |
| HSIUNG | SHERRY | H | M.D. | BROOKLYN | NY | Dermatology | O | 17313 | 146 | 114 | 131 |
| HSIUNG | SHERRY | H | M.D. | BROOKLYN | NY | Dermatology | O | 17314 | 43 | 35 | 36 |
| HSU | TE | S | MD | NAPERVILLE | IL | Dermatology | O | 17311 | 167 | 152 | 167 |
| HSU | BENJAMIN | | MD | SPOKANE | WA | Dermatology | O | 17311 | 248 | 212 | 246 |
| HSU | TE | S | MD | NAPERVILLE | IL | Dermatology | O | 17312 | 78 | 64 | 64 |
| HSU | BENJAMIN | | MD | SPOKANE | WA | Dermatology | O | 17312 | 124 | 93 | 101 |
| HSU | TE | S | MD | NAPERVILLE | IL | Dermatology | O | 17313 | 32 | 27 | 32 |
| HSU | BENJAMIN | | MD | SPOKANE | WA | Dermatology | O | 17313 | 28 | 23 | 27 |
| HU | WEIMIN | K | MD | TUCSON | AZ | Dermatology | O | 17311 | 700 | 447 | 662 |
| HU | JENNY | C | M.D. | THOUSAND OAKS | CA | Dermatology | O | 17311 | 256 | 184 | 255 |
| HU | JENNY | C | M.D. | THOUSAND OAKS | CA | Dermatology | O | 17312 | 229 | 127 | 166 |
| HU | WEIMIN | K | MD | TUCSON | AZ | Dermatology | O | 17312 | 1089 | 438 | 630 |
| HU | WEIMIN | K | MD | TUCSON | AZ | Dermatology | O | 17313 | 94 | 72 | 87 |
| HU | JENNY | C | M.D. | THOUSAND OAKS | CA | Dermatology | O | 17313 | 90 | 60 | 87 |
| HU | JENNY | C | M.D. | THOUSAND OAKS | CA | Dermatology | O | 17314 | 75 | 45 | 61 |
| HU | WEIMIN | K | MD | TUCSON | AZ | Dermatology | O | 17314 | 126 | 69 | 80 |
| HUANG | CONWAY | C | MD | BIRMINGHAM | AL | Dermatology | F | 17311 | 688 | 510 | 572 |
| HUANG | CONWAY | C | MD | BIRMINGHAM | AL | Dermatology | F | 17312 | 396 | 232 | 255 |
| HUANG | CONWAY | C | MD | BIRMINGHAM | AL | Dermatology | F | 17313 | 221 | 163 | 190 |
| HUANG | CONWAY | C | MD | BIRMINGHAM | AL | Dermatology | F | 17314 | 42 | 35 | 37 |
| HUBER | JOHN | D | MD | MEMPHIS | TN | Dermatology | O | 17311 | 128 | 91 | 102 |
| HUBER | AMY | A | MD | MEMPHIS | TN | Dermatology | O | 17311 | 361 | 252 | 296 |
| HUBER | JOHN | D | MD | MEMPHIS | TN | Dermatology | O | 17312 | 77 | 53 | 56 |
| HUBER | AMY | A | MD | MEMPHIS | TN | Dermatology | O | 17312 | 292 | 154 | 172 |
| HUBER | AMY | A | MD | MEMPHIS | TN | Dermatology | O | 17313 | 89 | 71 | 78 |
| HUBER | JOHN | D | MD | MEMPHIS | TN | Dermatology | O | 17313 | 23 | 19 | 19 |
| HUBER | JOHN | D | MD | MEMPHIS | TN | Dermatology | O | 17314 | 12 | 11 | 11 |
| HUBER | AMY | A | MD | MEMPHIS | TN | Dermatology | O | 17314 | 32 | 25 | 27 |
| HUBER | AMY | A | MD | MEMPHIS | TN | Dermatology | O | 17315 | 172 | 60 | 71 |
| HUBER | JOHN | D | MD | MEMPHIS | TN | Dermatology | O | 17315 | 63 | 21 | 22 |
| HUERTER | CHRISTOPHER | J | M.D. | OMAHA | NE | Dermatology | O | 17311 | 212 | 180 | 196 |
| HUERTER | CHRISTOPHER | J | M.D. | OMAHA | NE | Dermatology | O | 17312 | 99 | 78 | 82 |
| HUETHER | MICHAEL | J | M.D. | TUCSON | AZ | Dermatology | O | 17311 | 1284 | 872 | 1,073 |
| HUETHER | MICHAEL | J | M.D. | TUCSON | AZ | Dermatology | O | 17312 | 464 | 296 | 325 |
| HUETHER | MICHAEL | J | M.D. | TUCSON | AZ | Dermatology | O | 17313 | 198 | 146 | 166 |
| HUETHER | MICHAEL | J | M.D. | TUCSON | AZ | Dermatology | O | 17314 | 24 | 20 | 21 |
| HUETHER | MICHAEL | J | M.D. | TUCSON | AZ | Dermatology | O | 17315 | 18 | 11 | 11 |
| HUGHES | PHILIP | S | M.D. | SAN ANTONIO | TX | Dermatology | O | 17311 | 15 | 15 | 15 |
| HUGHES | MICHELE | H | M.D. | OCEAN SPRINGS | MS | Dermatology | O | 17311 | 359 | 301 | 351 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES | CHARLES | G | D.O. | COLORADO SPRINGS | CO | Dermatology | O | 17311 | 47 | 40 | 47 |
| HUGHES | MATTHEW | P | M.D | MARIETTA | GA | Dermatology | O | 17311 | 258 | 185 | 216 |
| HUGHES | MICHELE | H | M.D. | OCEAN SPRINGS | MS | Dermatology | O | 17312 | 244 | 178 | 190 |
| HUGHES | MATTHEW | P | M.D | MARIETTA | GA | Dermatology | O | 17312 | 189 | 119 | 133 |
| HUGHES | CHARLES | G | D.O. | COLORADO SPRINGS | CO | Dermatology | O | 17312 | 22 | 17 | 19 |
| HUGHES | CHARLES | G | D.O. | COLORADO SPRINGS | CO | Dermatology | O | 17313 | 12 | 11 | 12 |
| HUGHES | MATTHEW | P | M.D | MARIETTA | GA | Dermatology | O | 17313 | 24 | 20 | 21 |
| HUGHES | MICHELE | H | M.D. | OCEAN SPRINGS | MS | Dermatology | O | 17313 | 14 | 13 | 13 |
| HUGHES | MATTHEW | P | M.D | MARIETTA | GA | Dermatology | O | 17314 | 15 | 12 | 12 |
| HUI | ANDREA | | M.D. | SAN FRANCISCO | CA | Dermatology | O | 17311 | 70 | 49 | 57 |
| HUI | ANDREA | | M.D. | SAN FRANCISCO | CA | Dermatology | O | 17312 | 53 | 23 | 25 |
| HUMPHREYS | TATYANA | | M.D. | BALA CYNWYD | PA | Dermatology | O | 17311 | 321 | 279 | 309 |
| HUMPHREYS | TATYANA | | M.D. | BALA CYNWYD | PA | Dermatology | O | 17312 | 256 | 156 | 169 |
| HUNG | VINCENT | C | MD | PASADENA | CA | Plastic and Reconstructive Surgery | O | 17311 | 898 | 720 | 851 |
| HUNG | VINCENT | C | MD | PASADENA | CA | Plastic and Reconstructive Surgery | O | 17312 | 1105 | 596 | 686 |
| HUNG | VINCENT | C | MD | PASADENA | CA | Plastic and Reconstructive Surgery | O | 17313 | 207 | 148 | 184 |
| HUNG | VINCENT | C | MD | PASADENA | CA | Plastic and Reconstructive Surgery | O | 17314 | 120 | 82 | 91 |
| HUNTER | RUSSELL | L | M.D. | PRESCOTT | AZ | Dermatology | O | 17311 | 104 | 74 | 102 |
| HUNTER | RUSSELL | L | M.D. | PRESCOTT | AZ | Dermatology | O | 17312 | 54 | 31 | 39 |
| HUNZEKER | CHRISTOPHER | M | M.D. | GREENSBURG | PA | Dermatology | O | 17311 | 200 | 158 | 177 |
| HUNZEKER | CHRISTOPHER | M | M.D. | GREENSBURG | PA | Dermatology | O | 17312 | 121 | 79 | 84 |
| HURD | DANIEL | S | DO | BLACKSBURG | VA | Dermatology | O | 17311 | 154 | 133 | 140 |
| HURD | DANIEL | S | DO | BLACKSBURG | VA | Dermatology | O | 17312 | 124 | 95 | 97 |
| HURST | EVA | A | MD | SAINT LOUIS | MO | Dermatology | O | 17311 | 674 | 527 | 585 |
| HURST | ERIK | B | M.D. | MARTINSBURG | WV | Dermatology | O | 17311 | 241 | 198 | 224 |
| HURST | EVA | A | MD | SAINT LOUIS | MO | Dermatology | O | 17312 | 376 | 283 | 298 |
| HURST | ERIK | B | M.D. | MARTINSBURG | WV | Dermatology | O | 17312 | 94 | 70 | 74 |
| HURST | EVA | A | MD | SAINT LOUIS | MO | Dermatology | O | 17313 | 97 | 80 | 85 |
| HURST | ERIK | B | M.D. | MARTINSBURG | WV | Dermatology | O | 17313 | 25 | 22 | 23 |
| HURST | EVA | A | MD | SAINT LOUIS | MO | Dermatology | O | 17314 | 47 | 39 | 41 |
| HURT | DAVID | L | MD | LAKEWOOD | CO | Dermatology | O | 17311 | 221 | 167 | 220 |
| HURT | DAVID | L | MD | LAKEWOOD | CO | Dermatology | O | 17312 | 179 | 102 | 120 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HURT | DAVID | L | MD | LAKEWOOD | CO | Dermatology | O | 17313 | 13 | 12 | 13 |
| HURVITZ | KIMBERLY | U | M.D. | SANTA BARBARA | CA | Dermatology | O | 17311 | 12 | 12 | 12 |
| HUSAIN | ZAIN | | M.D. | WASHINGTON | DC | Dermatology | O | 17311 | 55 | 49 | 55 |
| HUSAIN | ZAIN | | M.D. | WASHINGTON | DC | Dermatology | O | 17312 | 36 | 26 | 29 |
| HUSAIN | ZAIN | | M.D. | WASHINGTON | DC | Dermatology | O | 17313 | 17 | 17 | 17 |
| HUTCHESON | ANGELA | C | MD | GREENVILLE | SC | Dermatology | O | 17311 | 327 | 261 | 286 |
| HUTCHESON | ANGELA | C | MD | GREENVILLE | SC | Dermatology | O | 17312 | 235 | 148 | 160 |
| HUTCHESON | ANGELA | C | MD | GREENVILLE | SC | Dermatology | O | 17313 | 37 | 34 | 36 |
| IBRAHIM | SHERRIF | F | MD | ROCHESTER | NY | Dermatology | O | 17311 | 340 | 290 | 306 |
| IBRAHIM | SHERRIF | F | MD | ROCHESTER | NY | Dermatology | O | 17312 | 192 | 147 | 153 |
| IBRAHIM | SHERRIF | F | MD | ROCHESTER | NY | Dermatology | O | 17313 | 32 | 25 | 26 |
| IBRAHIMI | OMAR | A | MD, PHD | FARMINGTON | CT | Dermatology | O | 17311 | 265 | 225 | 265 |
| IBRAHIMI | OMAR | A | MD, PHD | FARMINGTON | CT | Dermatology | O | 17312 | 114 | 96 | 102 |
| IBRAHIMI | OMAR | A | MD, PHD | FARMINGTON | CT | Dermatology | O | 17313 | 74 | 65 | 74 |
| ILYAS | HUMZA | | M.D. | WINCHESTER | VA | Dermatology | O | 17311 | 642 | 516 | 622 |
| ILYAS | HUMZA | | M.D. | WINCHESTER | VA | Dermatology | O | 17312 | 699 | 377 | 442 |
| ILYAS | HUMZA | | M.D. | WINCHESTER | VA | Dermatology | O | 17313 | 59 | 52 | 57 |
| ILYAS | HUMZA | | M.D. | WINCHESTER | VA | Dermatology | O | 17314 | 45 | 30 | 32 |
| ILYAS | HUMZA | | M.D. | WINCHESTER | VA | Dermatology | O | 17315 | 22 | 13 | 13 |
| INGRAFFEA | ADAM | | M.D. | PENSACOLA | FL | Dermatology | O | 17311 | 362 | 306 | 355 |
| INGRAFFEA | ADAM | | M.D. | PENSACOLA | FL | Dermatology | O | 17312 | 185 | 121 | 135 |
| INGRAFFEA | ADAM | | M.D. | PENSACOLA | FL | Dermatology | O | 17313 | 38 | 35 | 37 |
| IOANNIDES | TIM | | MD | PORT SAINT LUCIE | FL | Dermatology | O | 17311 | 1216 | 691 | 1,031 |
| IOANNIDES | TIM | | MD | PORT SAINT LUCIE | FL | Dermatology | O | 17312 | 772 | 441 | 569 |
| IOANNIDES | TIM | | MD | PORT SAINT LUCIE | FL | Dermatology | O | 17313 | 426 | 273 | 383 |
| IOANNIDES | TIM | | MD | PORT SAINT LUCIE | FL | Dermatology | O | 17314 | 234 | 144 | 182 |
| IORIZZO | LUCIANO | J | M.D. | YORK | PA | Dermatology | O | 17311 | 582 | 482 | 545 |
| IORIZZO | LUCIANO | J | M.D. | YORK | PA | Dermatology | O | 17312 | 296 | 205 | 216 |
| IORIZZO | LUCIANO | J | M.D. | YORK | PA | Dermatology | O | 17313 | 18 | 18 | 18 |
| IQBAL | MARVI | | M.D. , MPH | LA PALMA | CA | Dermatology | O | 17311 | 12 | 12 | 12 |
| IQBAL | MARVI | | M.D. , MPH | LA PALMA | CA | Dermatology | O | 17312 | 14 | 11 | 11 |
| IRIONDO | MANUEL | | MD | MIAMI | FL | Dermatology | O | 17311 | 134 | 112 | 134 |
| IRIONDO | MANUEL | | MD | MIAMI | FL | Dermatology | O | 17312 | 66 | 51 | 54 |
| ISENHATH | SCOTT | N | M.D. | SEATTLE | WA | Dermatology | O | 17311 | 22 | 18 | 19 |
| IWAMOTO | SATORI | | M.D. | PROVIDENCE | RI | Dermatology | F | 17311 | 227 | 184 | 221 |
| IWAMOTO | SATORI | | M.D. | PROVIDENCE | RI | Dermatology | F | 17312 | 91 | 74 | 80 |
| IWAMOTO | SATORI | | M.D. | PROVIDENCE | RI | Dermatology | F | 17313 | 56 | 46 | 56 |
| IYENGAR | VIVEK | | M.D. | TINLEY PARK | IL | Dermatology | F | 17311 | 51 | 47 | 47 |
| IYENGAR | VIVEK | | M.D. | TINLEY PARK | IL | Dermatology | O | 17311 | 637 | 519 | 621 |
| IYENGAR | VIVEK | | M.D. | TINLEY PARK | IL | Dermatology | F | 17312 | 16 | 15 | 15 |
| IYENGAR | VIVEK | | M.D. | TINLEY PARK | IL | Dermatology | O | 17312 | 248 | 161 | 174 |
| IYENGAR | VIVEK | | M.D. | TINLEY PARK | IL | Dermatology | O | 17313 | 39 | 32 | 36 |
| IZIKSON | LEONID | | M.D. | MIDDLETOWN | NY | Dermatology | O | 17311 | 129 | 109 | 116 |
| IZIKSON | LEONID | | M.D. | MIDDLETOWN | NY | Dermatology | O | 17312 | 86 | 53 | 55 |
| JACKSON | OKANTA | B | M.D. | TALLAHASSEE | FL | Dermatology | O | 17311 | 515 | 340 | 395 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | OKANTA | B | M.D. | TALLAHASSEE | FL | Dermatology | O | 17312 | 162 | 112 | 120 |
| JACKSON | OKANTA | B | M.D. | TALLAHASSEE | FL | Dermatology | O | 17313 | 34 | 29 | 32 |
| JACOBS | MARY | A | M.D. | STATE COLLEGE | PA | Dermatology | O | 17311 | 234 | 187 | 205 |
| JACOBS | RANDOLPH | J | M.D. | WILDOMAR | CA | Dermatology | O | 17311 | 92 | 65 | 75 |
| JACOBS | MARY | A | M.D. | STATE COLLEGE | PA | Dermatology | O | 17312 | 187 | 117 | 124 |
| JACOBS | RANDOLPH | J | M.D. | WILDOMAR | CA | Dermatology | O | 17312 | 20 | 15 | 17 |
| JACOBS | MARY | A | M.D. | STATE COLLEGE | PA | Dermatology | O | 17313 | 42 | 30 | 33 |
| JACOBS | MARY | A | M.D. | STATE COLLEGE | PA | Dermatology | O | 17314 | 19 | 16 | 17 |
| JACOBS | MARY | A | M.D. | STATE COLLEGE | PA | Dermatology | O | 17315 | 72 | 13 | 13 |
| JACOBSEN | GREG | R | M.D. | ST GEORGE | UT | Dermatology | O | 17311 | 150 | 144 | 147 |
| JACOBSEN | GREG | R | M.D. | ST GEORGE | UT | Dermatology | O | 17312 | 76 | 51 | 51 |
| JACOBSON | LAURIE | | M.D. | EDMONDS | WA | Dermatology | O | 17311 | 552 | 424 | 534 |
| JACOBSON | MICHAEL | A | M.D. | STAMFORD | CT | Dermatology | O | 17311 | 618 | 517 | 608 |
| JACOBSON | LAURIE | | M.D. | EDMONDS | WA | Dermatology | O | 17312 | 361 | 216 | 257 |
| JACOBSON | MICHAEL | A | M.D. | STAMFORD | CT | Dermatology | O | 17312 | 420 | 280 | 316 |
| JACOBSON | LAURIE | | M.D. | EDMONDS | WA | Dermatology | O | 17313 | 71 | 63 | 70 |
| JACOBSON | MICHAEL | A | M.D. | STAMFORD | CT | Dermatology | O | 17313 | 122 | 100 | 119 |
| JACOBSON | LAURIE | | M.D. | EDMONDS | WA | Dermatology | O | 17314 | 34 | 26 | 28 |
| JACOBSON | MICHAEL | A | M.D. | STAMFORD | CT | Dermatology | O | 17314 | 39 | 30 | 33 |
| JAFFE | ANDREW | T | M.D. | NAPLES | FL | Dermatology | O | 17311 | 1062 | 840 | 969 |
| JAFFE | ANDREW | T | M.D. | NAPLES | FL | Dermatology | O | 17312 | 761 | 603 | 670 |
| JAFFE | ANDREW | T | M.D. | NAPLES | FL | Dermatology | O | 17313 | 384 | 302 | 348 |
| JAFFE | ANDREW | T | M.D. | NAPLES | FL | Dermatology | O | 17314 | 223 | 195 | 213 |
| JAFFER | SAEED | N | M.D. | COVINA | CA | Dermatology | O | 17311 | 123 | 97 | 122 |
| JAFFER | SAEED | N | M.D. | COVINA | CA | Dermatology | O | 17312 | 358 | 97 | 122 |
| JAFFER | SAEED | N | M.D. | COVINA | CA | Dermatology | O | 17313 | 48 | 46 | 47 |
| JAFFER | SAEED | N | M.D. | COVINA | CA | Dermatology | O | 17314 | 133 | 46 | 47 |
| JAFFER | SAEED | N | M.D. | COVINA | CA | Dermatology | O | 17315 | 188 | 42 | 49 |
| JAMES | RICHARD | P | M.D. | HINESVILLE | GA | Dermatology | O | 17311 | 655 | 519 | 608 |
| JAMES | RICHARD | P | M.D. | HINESVILLE | GA | Dermatology | O | 17312 | 391 | 241 | 258 |
| JAMES | RICHARD | P | M.D. | HINESVILLE | GA | Dermatology | O | 17313 | 78 | 64 | 72 |
| JAMES | RICHARD | P | M.D. | HINESVILLE | GA | Dermatology | O | 17314 | 23 | 16 | 19 |
| JANIGA | ANTHONY | M | M.D. | NAPERVILLE | IL | Dermatology | O | 17311 | 104 | 85 | 103 |
| JANIGA | ANTHONY | M | M.D. | NAPERVILLE | IL | Dermatology | O | 17312 | 36 | 28 | 29 |
| JANIK | JOSEPH | P | M.D | CHANDLER | AZ | Dermatology | O | 17311 | 645 | 453 | 645 |
| JANIK | JOSEPH | P | M.D | CHANDLER | AZ | Dermatology | O | 17312 | 806 | 385 | 533 |
| JANIK | JOSEPH | P | M.D | CHANDLER | AZ | Dermatology | O | 17313 | 234 | 171 | 229 |
| JANIK | JOSEPH | P | M.D | CHANDLER | AZ | Dermatology | O | 17314 | 208 | 126 | 164 |
| JANKOWSKI | EVELYN | D | MD | GRANADA HILLS | CA | Dermatology | O | 17311 | 72 | 56 | 72 |
| JANKOWSKI | EVELYN | D | MD | GRANADA HILLS | CA | Dermatology | O | 17312 | 21 | 13 | 17 |
| JANKOWSKI | EVELYN | D | MD | GRANADA HILLS | CA | Dermatology | O | 17313 | 51 | 45 | 51 |
| JAVID | ROYA | O | M.D. | CARMEL | CA | Dermatology | O | 17311 | 39 | 36 | 39 |
| JAVID | ROYA | O | M.D. | CARMEL | CA | Dermatology | O | 17312 | 35 | 22 | 23 |
| JAVID | ROYA | O | M.D. | CARMEL | CA | Dermatology | O | 17313 | 14 | 12 | 14 |
| JAWITZ | JACK | C | MD | BRADENTON | FL | Dermatology | O | 17311 | 131 | 95 | 130 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAWITZ | RYAN | S | D.O. | SARASOTA | FL | Dermatology | O | 17311 | 815 | 608 | 780 |
| JAWITZ | JACK | C | MD | BRADENTON | FL | Dermatology | O | 17312 | 17 | 14 | 14 |
| JAWITZ | RYAN | S | D.O. | SARASOTA | FL | Dermatology | O | 17312 | 635 | 389 | 457 |
| JAWITZ | RYAN | S | D.O. | SARASOTA | FL | Dermatology | O | 17313 | 227 | 164 | 213 |
| JAWITZ | RYAN | S | D.O. | SARASOTA | FL | Dermatology | O | 17314 | 124 | 86 | 102 |
| JAZAYERI | SADRA | S | MD | PHOENIX | AZ | Dermatology | O | 17311 | 170 | 140 | 166 |
| JAZAYERI | SADRA | S | MD | PHOENIX | AZ | Dermatology | O | 17312 | 87 | 64 | 68 |
| JAZAYERI | SADRA | S | MD | PHOENIX | AZ | Dermatology | O | 17313 | 28 | 23 | 28 |
| JEAN-BAPTISTE | SHIRLEY | | M.D. | ORLAND PARK | IL | Dermatology | O | 17311 | 45 | 39 | 44 |
| JEAN-BAPTISTE | SHIRLEY | | M.D. | ORLAND PARK | IL | Dermatology | O | 17312 | 29 | 20 | 22 |
| JELLINEK | NATHANIEL | J | MD | EAST GREENWICH | RI | Dermatology | O | 17311 | 535 | 429 | 517 |
| JELLINEK | NATHANIEL | J | MD | EAST GREENWICH | RI | Dermatology | O | 17312 | 324 | 216 | 241 |
| JELLINEK | NATHANIEL | J | MD | EAST GREENWICH | RI | Dermatology | O | 17313 | 102 | 80 | 89 |
| JELLINEK | NATHANIEL | J | MD | EAST GREENWICH | RI | Dermatology | O | 17314 | 28 | 20 | 24 |
| JENKIN | PETER | J | MD | SEATTLE | WA | Dermatology | O | 17311 | 58 | 50 | 58 |
| JENKIN | PETER | J | MD | SEATTLE | WA | Dermatology | O | 17312 | 76 | 42 | 48 |
| JENNINGS | THOMAS | A | M.D./PH.D. | LITTLE ROCK | AR | Dermatology | F | 17311 | 333 | 249 | 286 |
| JENNINGS | THOMAS | A | M.D./PH.D. | LITTLE ROCK | AR | Dermatology | F | 17312 | 238 | 145 | 157 |
| JENNINGS | THOMAS | A | M.D./PH.D. | LITTLE ROCK | AR | Dermatology | F | 17313 | 104 | 73 | 83 |
| JENNINGS | THOMAS | A | M.D./PH.D. | LITTLE ROCK | AR | Dermatology | F | 17314 | 40 | 26 | 27 |
| JENSEN | JAMES | D | MD | CASTLE ROCK | CO | Dermatology | O | 17311 | 34 | 29 | 34 |
| JENSEN | JOSEPH | D | MD | MIDVALE | UT | Dermatology | O | 17311 | 24 | 23 | 24 |
| JENSEN | JESSE | D | D.O. | TOOELE | UT | Dermatology | O | 17311 | 77 | 66 | 71 |
| JENSEN | JAMES | D | MD | CASTLE ROCK | CO | Dermatology | O | 17312 | 17 | 13 | 14 |
| JENSEN | JESSE | D | D.O. | TOOELE | UT | Dermatology | O | 17312 | 62 | 43 | 44 |
| JENSEN | JOSEPH | D | MD | MIDVALE | UT | Dermatology | O | 17312 | 13 | 12 | 12 |
| JERSTAD | KELLY | M | MD | SIOUX FALLS | SD | Dermatology | O | 17311 | 179 | 143 | 156 |
| JERSTAD | KELLY | M | MD | SIOUX FALLS | SD | Dermatology | O | 17312 | 151 | 92 | 99 |
| JIANG | SHANG I | B | M.D. | SAN DIEGO | CA | Dermatology | O | 17311 | 465 | 325 | 408 |
| JIANG | SHANG I | B | M.D. | SAN DIEGO | CA | Dermatology | O | 17312 | 595 | 262 | 322 |
| JIANG | SHANG I | B | M.D. | SAN DIEGO | CA | Dermatology | O | 17313 | 180 | 115 | 150 |
| JIANG | SHANG I | B | M.D. | SAN DIEGO | CA | Dermatology | O | 17314 | 173 | 71 | 103 |
| JIANG | SHANG I | B | M.D. | SAN DIEGO | CA | Dermatology | O | 17315 | 80 | 27 | 32 |
| JOCHEN | TIMOTHY | M | MD | RANCHO MIRAGE | CA | Dermatology | O | 17311 | 417 | 339 | 400 |
| JOCHEN | TIMOTHY | M | MD | RANCHO MIRAGE | CA | Dermatology | O | 17312 | 212 | 150 | 163 |
| JOCHEN | TIMOTHY | M | MD | RANCHO MIRAGE | CA | Dermatology | O | 17313 | 47 | 37 | 43 |
| JOCHEN | TIMOTHY | M | MD | RANCHO MIRAGE | CA | Dermatology | O | 17314 | 28 | 16 | 17 |
| JOHNSON | TIMOTHY | M | MD | ANN ARBOR | MA | Dermatology | F | 17311 | 213 | 191 | 198 |
| JOHNSON | LANDON | M | M.D. | WICHITA | KS | Dermatology | O | 17311 | 510 | 391 | 504 |
| JOHNSON | DONALD | B | MD | CEDAR RAPIDS | IA | Dermatology | O | 17311 | 12 | 12 | 12 |
| JOHNSON | CHARLES | S | M.D. | HICKORY | NC | Dermatology | O | 17311 | 710 | 557 | 699 |
| JOHNSON | BRIAN | L | MD | NORFOLK | VA | Dermatology | O | 17311 | 991 | 795 | 962 |
| JOHNSON | MARTIN | L | M.D. | HOT SPRINGS | AR | Dermatology | O | 17311 | 199 | 154 | 166 |
| JOHNSON | RAY | W | M.D. | PRESCOTT | AZ | Dermatology | O | 17311 | 495 | 397 | 475 |
| JOHNSON | DARLENE | S | M.D. | AURORA | CO | Dermatology | O | 17311 | 356 | 277 | 293 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON | BRAD | R | MD | FORT SMITH | AR | Dermatology | O | 17311 | 373 | 316 | 340 |
| JOHNSON | RYAN | P | MD | PLAINSBORO | NJ | Dermatology | O | 17311 | 217 | 178 | 211 |
| JOHNSON | MARTIN | L | M.D. | HOT SPRINGS | AR | Dermatology | O | 17312 | 73 | 59 | 61 |
| JOHNSON | TIMOTHY | M | MD | ANN ARBOR | MA | Dermatology | F | 17312 | 86 | 64 | 64 |
| JOHNSON | BRAD | R | MD | FORT SMITH | AR | Dermatology | O | 17312 | 138 | 86 | 89 |
| JOHNSON | LANDON | M | M.D. | WICHITA | KS | Dermatology | O | 17312 | 182 | 131 | 144 |
| JOHNSON | RYAN | P | MD | PLAINSBORO | NJ | Dermatology | O | 17312 | 134 | 100 | 107 |
| JOHNSON | CHARLES | S | M.D. | HICKORY | NC | Dermatology | O | 17312 | 206 | 163 | 177 |
| JOHNSON | BRIAN | L | MD | NORFOLK | VA | Dermatology | O | 17312 | 622 | 425 | 482 |
| JOHNSON | DARLENE | S | M.D. | AURORA | CO | Dermatology | O | 17312 | 263 | 164 | 175 |
| JOHNSON | RAY | W | M.D. | PRESCOTT | AZ | Dermatology | O | 17312 | 241 | 168 | 188 |
| JOHNSON | RYAN | P | MD | PLAINSBORO | NJ | Dermatology | O | 17313 | 35 | 26 | 32 |
| JOHNSON | MARTIN | L | M.D. | HOT SPRINGS | AR | Dermatology | O | 17313 | 23 | 18 | 21 |
| JOHNSON | CHARLES | S | M.D. | HICKORY | NC | Dermatology | O | 17313 | 46 | 44 | 46 |
| JOHNSON | LANDON | M | M.D. | WICHITA | KS | Dermatology | O | 17313 | 26 | 23 | 26 |
| JOHNSON | BRAD | R | MD | FORT SMITH | AR | Dermatology | O | 17313 | 29 | 26 | 26 |
| JOHNSON | TIMOTHY | M | MD | ANN ARBOR | MA | Dermatology | F | 17313 | 29 | 28 | 29 |
| JOHNSON | BRIAN | L | MD | NORFOLK | VA | Dermatology | O | 17313 | 149 | 118 | 145 |
| JOHNSON | BRIAN | L | MD | NORFOLK | VA | Dermatology | O | 17314 | 75 | 51 | 63 |
| JOHNSON-JAHANGIR | HILLARY | D | MD, PHD | IOWA CITY | IA | Dermatology | F | 17311 | 276 | 233 | 247 |
| JOHNSON-JAHANGIR | HILLARY | D | MD, PHD | IOWA CITY | IA | Dermatology | F | 17312 | 177 | 123 | 126 |
| JOHNSON-JAHANGIR | HILLARY | D | MD, PHD | IOWA CITY | IA | Dermatology | F | 17313 | 14 | 12 | 12 |
| JOHNSTON | KAY | A | M.D. | SAN ANGELO | TX | Dermatology | O | 17311 | 90 | 76 | 84 |
| JOHNSTON | KAY | A | M.D. | SAN ANGELO | TX | Dermatology | O | 17312 | 38 | 31 | 32 |
| JONES | EVAN | C | M.D. | EAST SETAUKET | NY | Dermatology | O | 17311 | 540 | 371 | 464 |
| JONES | MARK | S | MD | BILLINGS | MT | Surgical Oncology | F | 17311 | 551 | 433 | 470 |
| JONES | NATHAN | P | M.D. | MYRTLE BEACH | SC | Dermatology | O | 17311 | 121 | 102 | 116 |
| JONES | EVAN | C | M.D. | EAST SETAUKET | NY | Dermatology | O | 17312 | 366 | 229 | 270 |
| JONES | MARK | S | MD | BILLINGS | MT | Surgical Oncology | F | 17312 | 254 | 173 | 185 |
| JONES | NATHAN | P | M.D. | MYRTLE BEACH | SC | Dermatology | O | 17312 | 33 | 25 | 27 |
| JONES | EVAN | C | M.D. | EAST SETAUKET | NY | Dermatology | O | 17313 | 86 | 61 | 70 |
| JONES | MARK | S | MD | BILLINGS | MT | Surgical Oncology | F | 17313 | 53 | 42 | 43 |
| JONES | EVAN | C | M.D. | EAST SETAUKET | NY | Dermatology | O | 17314 | 39 | 29 | 32 |
| JOO | JAYNE | | M.D. | SACRAMENTO | CA | Dermatology | O | 17311 | 34 | 29 | 34 |
| JOO | JAYNE | | M.D. | SACRAMENTO | CA | Dermatology | O | 17312 | 16 | 11 | 13 |
| JORDAN | KAREN | L | MD | MERRILLVILLE | IN | Dermatology | O | 17311 | 452 | 330 | 452 |
| JORDAN | KAREN | L | MD | MERRILLVILLE | IN | Dermatology | O | 17312 | 108 | 90 | 99 |
| JORDAN | KAREN | L | MD | MERRILLVILLE | IN | Dermatology | O | 17313 | 202 | 153 | 201 |
| JOSEPH | AARON | K | M.D. | PASADENA | TX | Dermatology | O | 17311 | 603 | 415 | 515 |
| JOSEPH | AARON | K | M.D. | PASADENA | TX | Dermatology | O | 17312 | 445 | 239 | 287 |
| JOSEPH | AARON | K | M.D. | PASADENA | TX | Dermatology | O | 17313 | 104 | 72 | 88 |
| JOSEPH | AARON | K | M.D. | PASADENA | TX | Dermatology | O | 17314 | 25 | 18 | 20 |
| JUDY | DAVID | | D.O. | CHARLESTON | WV | Dermatology | O | 17311 | 711 | 587 | 706 |
| JUDY | DAVID | | D.O. | CHARLESTON | WV | Dermatology | O | 17312 | 425 | 289 | 311 |
| JUDY | DAVID | | D.O. | CHARLESTON | WV | Dermatology | O | 17313 | 59 | 49 | 59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JUN | ANDREW | I | MD | ROCKFORD | IL | Otolaryngology | O | 17311 | 292 | 212 | 288 |
| JUN | ANDREW | I | MD | ROCKFORD | IL | Otolaryngology | O | 17312 | 150 | 112 | 128 |
| JUN | ANDREW | I | MD | ROCKFORD | IL | Otolaryngology | O | 17313 | 34 | 27 | 33 |
| JUNEAU | MICHELLE | L | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 70 | 59 | 65 |
| JUNEAU | MICHELLE | L | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 63 | 38 | 41 |
| JUNEAU | MICHELLE | L | M.D. | ATLANTA | GA | Dermatology | O | 17313 | 13 | 13 | 13 |
| JUNG | MARY | S | M.D. | ORANGE | CA | Internal Medicine | O | 17311 | 22 | 16 | 21 |
| JUNG | MARY | S | M.D. | ORANGE | CA | Internal Medicine | O | 17312 | 30 | 13 | 17 |
| JURACEK | LYNN | L | MD | SURPRISE | AZ | General Surgery | O | 17311 | 393 | 303 | 393 |
| JURACEK | LYNN | L | MD | SURPRISE | AZ | General Surgery | O | 17312 | 325 | 196 | 230 |
| JURADO | SARA | | M.D. | MEADVILLE | PA | Dermatology | O | 17311 | 111 | 84 | 97 |
| JURADO | SARA | | M.D. | MEADVILLE | PA | Dermatology | O | 17312 | 77 | 50 | 52 |
| JUSTINIANO GARCIA | HILDAMARI | | MD | SAN GERMAN | PR | Dermatology | O | 17311 | 57 | 47 | 57 |
| JUSTINIANO GARCIA | HILDAMARI | | MD | SAN GERMAN | PR | Dermatology | O | 17312 | 23 | 16 | 20 |
| KAGEYAMA | NOBUYOSHI | | M. D. | RENTON | WA | Dermatology | O | 17311 | 346 | 274 | 317 |
| KAGEYAMA | NOBUYOSHI | | M. D. | RENTON | WA | Dermatology | O | 17312 | 137 | 93 | 102 |
| KAGEYAMA | NOBUYOSHI | | M. D. | RENTON | WA | Dermatology | O | 17313 | 25 | 21 | 23 |
| KAGY | MATTHEW | K | MD | LITTLE ROCK | AR | Dermatology | O | 17311 | 99 | 85 | 99 |
| KAGY | MATTHEW | K | MD | LITTLE ROCK | AR | Dermatology | O | 17312 | 104 | 68 | 77 |
| KAGY | MATTHEW | K | MD | LITTLE ROCK | AR | Dermatology | O | 17315 | 20 | 13 | 14 |
| KAISER | MARK | R | M.D. | STUART | FL | Dermatology | O | 17311 | 408 | 303 | 400 |
| KAISER | MARK | R | M.D. | STUART | FL | Dermatology | O | 17312 | 216 | 138 | 170 |
| KAISER | MARK | R | M.D. | STUART | FL | Dermatology | O | 17313 | 38 | 36 | 38 |
| KALAJIAN | ANDREW | H | M.D. | FORT COLLINS | CO | Dermatology | O | 17311 | 339 | 271 | 317 |
| KALAJIAN | ANDREW | H | M.D. | FORT COLLINS | CO | Dermatology | O | 17312 | 385 | 235 | 265 |
| KAMALPOUR | LOEBAT | | MD | SANTA BARBARA | CA | Dermatology | O | 17311 | 249 | 199 | 240 |
| KAMALPOUR | LOEBAT | | MD | SANTA BARBARA | CA | Dermatology | O | 17312 | 441 | 174 | 203 |
| KAMALPOUR | LOEBAT | | MD | SANTA BARBARA | CA | Dermatology | O | 17313 | 13 | 12 | 12 |
| KAMELGARD | JOSEPH | | MD, FACS | TOMS RIVER | NJ | General Surgery | O | 17311 | 253 | 227 | 253 |
| KAMELGARD | JOSEPH | | MD, FACS | TOMS RIVER | NJ | General Surgery | O | 17312 | 204 | 129 | 140 |
| KAMELGARD | JOSEPH | | MD, FACS | TOMS RIVER | NJ | General Surgery | O | 17313 | 36 | 36 | 36 |
| KAMELGARD | JOSEPH | | MD, FACS | TOMS RIVER | NJ | General Surgery | O | 17314 | 21 | 17 | 17 |
| KAMELL | RALPH | M | MD | THOUSAND OAKS | CA | Dermatology | O | 17311 | 209 | 170 | 206 |
| KAMELL | RALPH | M | MD | THOUSAND OAKS | CA | Dermatology | O | 17312 | 133 | 84 | 97 |
| KAMELL | RALPH | M | MD | THOUSAND OAKS | CA | Dermatology | O | 17313 | 35 | 29 | 35 |
| KAMELL | RALPH | M | MD | THOUSAND OAKS | CA | Dermatology | O | 17314 | 14 | 11 | 13 |
| KAMINSKI | MAREK | J | MD, PHD | LIBERAL | KS | Dermatology | O | 17311 | 180 | 150 | 178 |
| KAMINSKI | MAREK | J | MD, PHD | LIBERAL | KS | Dermatology | O | 17312 | 126 | 97 | 109 |
| KAMINSKI | MAREK | J | MD, PHD | LIBERAL | KS | Dermatology | O | 17313 | 31 | 31 | 31 |
| KAMINSKI | MAREK | J | MD, PHD | LIBERAL | KS | Dermatology | O | 17315 | 418 | 140 | 163 |
| KAMPP | JEREMY | | M.D. | SEATTLE | WA | Dermatology | O | 17311 | 334 | 253 | 318 |
| KAMPP | JEREMY | | M.D. | SEATTLE | WA | Dermatology | O | 17312 | 384 | 203 | 244 |
| KAMPP | JEREMY | | M.D. | SEATTLE | WA | Dermatology | O | 17313 | 104 | 82 | 102 |
| KAMPP | JEREMY | | M.D. | SEATTLE | WA | Dermatology | O | 17314 | 79 | 51 | 64 |
| KANG | DANA | B | MD | ARCADIA | CA | Dermatology | O | 17311 | 39 | 35 | 38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KANG | DANA | B | MD | ARCADIA | CA | Dermatology | O | 17312 | 55 | 30 | 32 |
| KANNLER | CHRISTINE | | M.D., M.P.H. | BEVERLY | MA | Dermatology | O | 17311 | 334 | 296 | 316 |
| KANNLER | CHRISTINE | | M.D., M.P.H. | BEVERLY | MA | Dermatology | O | 17312 | 268 | 176 | 181 |
| KANNLER | CHRISTINE | | M.D., M.P.H. | BEVERLY | MA | Dermatology | O | 17313 | 39 | 34 | 34 |
| KANNLER | CHRISTINE | | M.D., M.P.H. | BEVERLY | MA | Dermatology | O | 17314 | 15 | 11 | 11 |
| KANTOR | JONATHAN | | MD | PHILADELPHIA | PA | Dermatology | O | 17311 | 494 | 340 | 482 |
| KANTOR | JONATHAN | | MD | PHILADELPHIA | PA | Dermatology | O | 17312 | 542 | 227 | 300 |
| KANTOR | JONATHAN | | MD | PHILADELPHIA | PA | Dermatology | O | 17313 | 85 | 73 | 84 |
| KANTOR | JONATHAN | | MD | PHILADELPHIA | PA | Dermatology | O | 17314 | 97 | 57 | 64 |
| KAO | DAVID | M | M.D. | TUALATIN | OR | Dermatology | O | 17311 | 603 | 474 | 584 |
| KAO | DAVID | M | M.D. | TUALATIN | OR | Dermatology | O | 17312 | 449 | 273 | 317 |
| KAO | DAVID | M | M.D. | TUALATIN | OR | Dermatology | O | 17313 | 52 | 45 | 51 |
| KAO | DAVID | M | M.D. | TUALATIN | OR | Dermatology | O | 17314 | 14 | 13 | 13 |
| KAPLAN | ANDREW | L | MD | FORT WASHINGTON | PA | Dermatology | O | 17311 | 581 | 461 | 554 |
| KAPLAN | STUART | H | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17311 | 31 | 25 | 31 |
| KAPLAN | ROSS | S | MD | CAMARILLO | CA | Dermatology | O | 17311 | 121 | 109 | 118 |
| KAPLAN | STUART | H | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17312 | 81 | 25 | 31 |
| KAPLAN | ROSS | S | MD | CAMARILLO | CA | Dermatology | O | 17312 | 73 | 55 | 57 |
| KAPLAN | ANDREW | L | MD | FORT WASHINGTON | PA | Dermatology | O | 17312 | 256 | 182 | 197 |
| KAPLAN | ROSS | S | MD | CAMARILLO | CA | Dermatology | O | 17313 | 11 | 11 | 11 |
| KAPLAN | ANDREW | L | MD | FORT WASHINGTON | PA | Dermatology | O | 17313 | 77 | 70 | 75 |
| KAPLAN | STUART | H | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17313 | 24 | 17 | 24 |
| KAPLAN | STUART | H | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17314 | 54 | 17 | 24 |
| KAPLAN | ANDREW | L | MD | FORT WASHINGTON | PA | Dermatology | O | 17314 | 18 | 15 | 15 |
| KAPPEL | STEFANI | T | M.D, | SANTA MONICA | CA | Dermatology | O | 17311 | 127 | 99 | 126 |
| KAPPEL | STEFANI | T | M.D, | SANTA MONICA | CA | Dermatology | O | 17312 | 87 | 53 | 56 |
| KARABIN | GERALD | D | M.D. | PORTAGE | MI | Dermatology | O | 17311 | 308 | 265 | 307 |
| KARABIN | GERALD | D | M.D. | PORTAGE | MI | Dermatology | O | 17312 | 79 | 72 | 75 |
| KARAKASHIAN | GARY | V | M.D. | WEST LONG BRANCH | NJ | Dermatology | O | 17311 | 128 | 96 | 127 |
| KARAKASHIAN | GARY | V | M.D. | WEST LONG BRANCH | NJ | Dermatology | O | 17312 | 64 | 42 | 47 |
| KARAKASHIAN | GARY | V | M.D. | WEST LONG BRANCH | NJ | Dermatology | O | 17313 | 64 | 51 | 64 |
| KARAKASHIAN | GARY | V | M.D. | WEST LONG BRANCH | NJ | Dermatology | O | 17314 | 41 | 26 | 32 |
| KARDASHIAN | JANE | F | M.D. | FRESNO | CA | Dermatology | O | 17311 | 56 | 51 | 56 |
| KARDASHIAN | JANE | F | M.D. | FRESNO | CA | Dermatology | O | 17312 | 49 | 35 | 36 |
| KARDASHIAN | JANE | F | M.D. | FRESNO | CA | Dermatology | O | 17313 | 26 | 25 | 26 |
| KAREMPELIS | D. | S | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 111 | 96 | 100 |
| KAREMPELIS | D. | S | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 85 | 54 | 56 |
| KAREN | JULIE | K | MD | NEW YORK | NY | Dermatology | O | 17311 | 89 | 53 | 78 |
| KAREN | JULIE | K | MD | NEW YORK | NY | Dermatology | O | 17312 | 71 | 32 | 44 |
| KAREN | JULIE | K | MD | NEW YORK | NY | Dermatology | O | 17313 | 46 | 25 | 36 |
| KAREN | JULIE | K | MD | NEW YORK | NY | Dermatology | O | 17314 | 31 | 16 | 22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARIMIPOUR | DARIUS | J | MD | BLOOMFIELD HILLS | MI | Dermatology | O | 17311 | 389 | 326 | 381 |
| KARIMIPOUR | DARIUS | J | MD | BLOOMFIELD HILLS | MI | Dermatology | O | 17312 | 236 | 184 | 200 |
| KARIMIPOUR | DARIUS | J | MD | BLOOMFIELD HILLS | MI | Dermatology | O | 17313 | 84 | 71 | 84 |
| KARIMIPOUR | DARIUS | J | MD | BLOOMFIELD HILLS | MI | Dermatology | O | 17314 | 22 | 21 | 22 |
| KARLSBERG | PETER | L | M.D. | VENTURA | CA | Dermatology | O | 17311 | 204 | 159 | 195 |
| KARLSBERG | PETER | L | M.D. | VENTURA | CA | Dermatology | O | 17312 | 188 | 98 | 121 |
| KARLSBERG | PETER | L | M.D. | VENTURA | CA | Dermatology | O | 17313 | 20 | 18 | 20 |
| KASPRZAK | JULIA | M | M.D. | MILWAUKEE | WI | Dermatology | F | 17311 | 174 | 152 | 159 |
| KASPRZAK | JULIA | M | M.D. | MILWAUKEE | WI | Dermatology | O | 17311 | 48 | 45 | 46 |
| KASPRZAK | JULIA | M | M.D. | MILWAUKEE | WI | Dermatology | F | 17312 | 89 | 69 | 72 |
| KASPRZAK | JULIA | M | M.D. | MILWAUKEE | WI | Dermatology | O | 17312 | 43 | 26 | 26 |
| KASPRZAK | JULIA | M | M.D. | MILWAUKEE | WI | Dermatology | F | 17313 | 13 | 12 | 13 |
| KASSARDJIAN | NORMA | H | MD | SAN JUAN CAPISTRANO | CA | Dermatology | O | 17311 | 41 | 28 | 32 |
| KASSARDJIAN | MICHAEL | | D.O. | TORRANCE | CA | Dermatology | O | 17311 | 61 | 33 | 54 |
| KASSARDJIAN | NORMA | H | MD | SAN JUAN CAPISTRANO | CA | Dermatology | O | 17312 | 64 | 26 | 29 |
| KASSARDJIAN | MICHAEL | | D.O. | TORRANCE | CA | Dermatology | O | 17312 | 73 | 30 | 48 |
| KATZ | KENNETH | H | M.D. | MANITOWOC | WI | Dermatology | O | 17311 | 57 | 49 | 49 |
| KAUFFMAN | EDWARD | C | MD | FLAGSTAFF | AZ | Dermatology | O | 17311 | 88 | 68 | 75 |
| KAUFFMAN | EDWARD | C | MD | FLAGSTAFF | AZ | Dermatology | O | 17312 | 60 | 37 | 40 |
| KAUFMAN | ANDREW | J | MD | THOUSAND OAKS | CA | Dermatology | O | 17311 | 612 | 471 | 590 |
| KAUFMAN | ANDREW | J | MD | THOUSAND OAKS | CA | Dermatology | O | 17312 | 431 | 235 | 274 |
| KAUFMAN | ANDREW | J | MD | THOUSAND OAKS | CA | Dermatology | O | 17313 | 57 | 48 | 55 |
| KAUFMAN | ANDREW | J | MD | THOUSAND OAKS | CA | Dermatology | O | 17314 | 18 | 16 | 17 |
| KAUVAR | ARIELLE | N | MD | NEW YORK | NY | Dermatology | O | 17311 | 103 | 89 | 99 |
| KAUVAR | ARIELLE | N | MD | NEW YORK | NY | Dermatology | O | 17312 | 130 | 75 | 81 |
| KAUVAR | ARIELLE | N | MD | NEW YORK | NY | Dermatology | O | 17313 | 34 | 27 | 33 |
| KAUVAR | ARIELLE | N | MD | NEW YORK | NY | Dermatology | O | 17314 | 38 | 21 | 25 |
| KAY | MARTIN | H | MD | BURBANK | CA | Dermatology | O | 17311 | 127 | 100 | 118 |
| KAY | MARTIN | H | MD | BURBANK | CA | Dermatology | O | 17312 | 183 | 100 | 118 |
| KAY | MARTIN | H | MD | BURBANK | CA | Dermatology | O | 17313 | 53 | 50 | 52 |
| KAY | MARTIN | H | MD | BURBANK | CA | Dermatology | O | 17314 | 71 | 48 | 49 |
| KAYAL | JOHN | D | M.D. | MARIETTA | GA | Dermatology | O | 17311 | 89 | 70 | 86 |
| KAYAL | JOHN | D | M.D. | MARIETTA | GA | Dermatology | O | 17312 | 62 | 42 | 46 |
| KAYAL | JOHN | D | M.D. | MARIETTA | GA | Dermatology | O | 17313 | 42 | 36 | 41 |
| KAYAL | JOHN | D | M.D. | MARIETTA | GA | Dermatology | O | 17314 | 13 | 11 | 11 |
| KAYAL | JOHN | D | M.D. | MARIETTA | GA | Dermatology | O | 17315 | 171 | 33 | 35 |
| KE | MALCOLM | | MD | TORRANCE | CA | Dermatology | O | 17311 | 401 | 315 | 389 |
| KE | MALCOLM | | MD | TORRANCE | CA | Dermatology | O | 17312 | 440 | 253 | 301 |
| KE | MALCOLM | | MD | TORRANCE | CA | Dermatology | O | 17313 | 109 | 82 | 104 |
| KE | MALCOLM | | MD | TORRANCE | CA | Dermatology | O | 17314 | 83 | 59 | 71 |
| KEANE | JAMES | C | M.D. | LITTLE ROCK | AR | Dermatology | O | 17311 | 2678 | 2,112 | 2,354 |
| KEANE | JAMES | C | M.D. | LITTLE ROCK | AR | Dermatology | O | 17312 | 3133 | 1,688 | 1,860 |
| KEANE | JAMES | C | M.D. | LITTLE ROCK | AR | Dermatology | O | 17313 | 228 | 193 | 207 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEANE | JAMES | C | M.D. | LITTLE ROCK | AR | Dermatology | O | 17314 | 204 | 134 | 145 |
| KECHICHIAN | ARAM | H | D.O. | SANTA CLARITA | CA | Dermatology | O | 17311 | 37 | 33 | 37 |
| KECHICHIAN | ARAM | H | D.O. | SANTA CLARITA | CA | Dermatology | O | 17312 | 54 | 27 | 30 |
| KELLER | WADE | R | D.O. | BOISE | ID | Dermatology | O | 17311 | 72 | 64 | 71 |
| KELLER | WADE | R | D.O. | BOISE | ID | Dermatology | O | 17312 | 45 | 30 | 31 |
| KELLEY | LARISA | C | M.D. | WEST PALM BEACH | FL | Dermatology | O | 17311 | 747 | 606 | 675 |
| KELLEY | LARISA | C | M.D. | WEST PALM BEACH | FL | Dermatology | O | 17312 | 716 | 428 | 467 |
| KELLEY | LARISA | C | M.D. | WEST PALM BEACH | FL | Dermatology | O | 17313 | 63 | 56 | 58 |
| KELLEY | LARISA | C | M.D. | WEST PALM BEACH | FL | Dermatology | O | 17314 | 35 | 27 | 28 |
| KELLY | BENJAMIN | J | M.D. | WOODSTOCK | GA | Dermatology | O | 17311 | 82 | 67 | 75 |
| KELLY | BENJAMIN | J | M.D. | WOODSTOCK | GA | Dermatology | O | 17312 | 52 | 40 | 45 |
| KENDALL | MARIA | E | MD | CORAL GABLES | FL | Dermatology | O | 17311 | 224 | 74 | 154 |
| KENDALL | MARIA | E | MD | CORAL GABLES | FL | Dermatology | O | 17312 | 24 | 21 | 23 |
| KENDALL | MARIA | E | MD | CORAL GABLES | FL | Dermatology | O | 17313 | 79 | 38 | 62 |
| KENNARD | CHARLES | D | M.D. | ARLINGTON | TX | Dermatology | O | 17311 | 543 | 372 | 487 |
| KENNARD | CHARLES | D | M.D. | ARLINGTON | TX | Dermatology | O | 17312 | 167 | 133 | 142 |
| KENNARD | CHARLES | D | M.D. | ARLINGTON | TX | Dermatology | O | 17313 | 84 | 69 | 78 |
| KENNARD | CHARLES | D | M.D. | ARLINGTON | TX | Dermatology | O | 17314 | 13 | 11 | 11 |
| KENT | KATHRYN | M | MD | VALLEJO | CA | Dermatology | O | 17311 | 195 | 158 | 180 |
| KENT | DAVID | E | MD | MACON | GA | Dermatology | O | 17311 | 723 | 622 | 701 |
| KENT | DAVID | E | MD | MACON | GA | Dermatology | O | 17312 | 197 | 157 | 163 |
| KENT | KATHRYN | M | MD | VALLEJO | CA | Dermatology | O | 17312 | 156 | 103 | 111 |
| KENT | DAVID | E | MD | MACON | GA | Dermatology | O | 17313 | 20 | 18 | 19 |
| KENT | KATHRYN | M | MD | VALLEJO | CA | Dermatology | O | 17313 | 17 | 17 | 17 |
| KENT | DAVID | E | MD | MACON | GA | Dermatology | O | 17315 | 210 | 52 | 55 |
| KERCHNER | KATHERINE | R | MD | OAK RIDGE | TN | Dermatology | O | 17311 | 258 | 212 | 233 |
| KERCHNER | KATHERINE | R | MD | OAK RIDGE | TN | Dermatology | O | 17312 | 131 | 88 | 96 |
| KERWIN | LEONARD | Y | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17311 | 163 | 133 | 152 |
| KERWIN | LEONARD | Y | M.D. | WEST BLOOMFIELD | MI | Dermatology | O | 17312 | 67 | 52 | 54 |
| KESSLER | STEPHEN | E | DO | MESA | AZ | Dermatology | O | 17311 | 317 | 269 | 301 |
| KESSLER | STEPHEN | E | DO | MESA | AZ | Dermatology | O | 17312 | 138 | 96 | 102 |
| KESSLER | STEPHEN | E | DO | MESA | AZ | Dermatology | O | 17313 | 22 | 21 | 22 |
| KETCHAM | WILLIAM | S | M.D. | GARNER | NC | Dermatology | O | 17311 | 458 | 294 | 378 |
| KETCHAM | WILLIAM | S | M.D. | GARNER | NC | Dermatology | O | 17312 | 174 | 111 | 123 |
| KETCHAM | WILLIAM | S | M.D. | GARNER | NC | Dermatology | O | 17313 | 18 | 12 | 14 |
| KHACHEMOUNE | AMOR | | MD | MC LEAN | VA | Dermatology | O | 17311 | 119 | 98 | 106 |
| KHACHEMOUNE | AMOR | | MD | MC LEAN | VA | Dermatology | O | 17312 | 65 | 46 | 50 |
| KHACHEMOUNE | AMOR | | MD | MC LEAN | VA | Dermatology | O | 17313 | 31 | 29 | 31 |
| KHADAVI | ALEX | A | M.D. | ENCINO | CA | Dermatology | O | 17311 | 46 | 40 | 46 |
| KHADAVI | ALEX | A | M.D. | ENCINO | CA | Dermatology | O | 17312 | 41 | 35 | 41 |
| KHADAVI | ALEX | A | M.D. | ENCINO | CA | Dermatology | O | 17313 | 38 | 31 | 38 |
| KHADAVI | ALEX | A | M.D. | ENCINO | CA | Dermatology | O | 17314 | 21 | 19 | 21 |
| KHADAVI | ALEX | A | M.D. | ENCINO | CA | Dermatology | O | 17315 | 37 | 20 | 24 |
| KHAN | YULIA | | MD | PHOENIX | AZ | Dermatology | O | 17311 | 122 | 106 | 118 |
| KHAN | YULIA | | MD | PHOENIX | AZ | Dermatology | O | 17312 | 77 | 52 | 58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KHAN | YULIA | | MD | PHOENIX | AZ | Dermatology | O | 17313 | 35 | 32 | 33 |
| KHAN | YULIA | | MD | PHOENIX | AZ | Dermatology | O | 17314 | 18 | 12 | 12 |
| KHORASANI | HOOMAN | | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 294 | 237 | 291 |
| KHORASANI | HOOMAN | | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 274 | 161 | 184 |
| KHORASANI | HOOMAN | | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 72 | 60 | 71 |
| KHORASANI | HOOMAN | | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 33 | 23 | 27 |
| KHORASANI | HOOMAN | | M.D. | NEW YORK | NY | Dermatology | O | 17315 | 84 | 24 | 25 |
| KHOURDAJI | ABDALLAH | | MD | LODI | CA | Dermatology | O | 17311 | 64 | 56 | 59 |
| KHOURDAJI | ABDALLAH | | MD | LODI | CA | Dermatology | O | 17312 | 85 | 46 | 48 |
| KHROM | TATIANA | | M.D. | BROOKLYN | NY | Dermatology | O | 17311 | 132 | 116 | 131 |
| KHROM | TATIANA | | M.D. | BROOKLYN | NY | Dermatology | O | 17312 | 64 | 45 | 48 |
| KHROM | TATIANA | | M.D. | BROOKLYN | NY | Dermatology | O | 17313 | 29 | 24 | 29 |
| KIENE | KEVIN | L | M.D. | RENO | NV | Dermatology | O | 17311 | 559 | 493 | 553 |
| KIENE | KEVIN | L | M.D. | RENO | NV | Dermatology | O | 17312 | 893 | 432 | 482 |
| KIENE | KEVIN | L | M.D. | RENO | NV | Dermatology | O | 17313 | 23 | 22 | 23 |
| KIENE | KEVIN | L | M.D. | RENO | NV | Dermatology | O | 17314 | 51 | 20 | 21 |
| KIKEN | DAVID | A | M.D. | FLORHAM PARK | NJ | Dermatology | O | 17311 | 809 | 422 | 809 |
| KIKEN | DAVID | A | M.D. | FLORHAM PARK | NJ | Dermatology | O | 17312 | 1103 | 352 | 681 |
| KIKEN | DAVID | A | M.D. | FLORHAM PARK | NJ | Dermatology | O | 17313 | 353 | 236 | 349 |
| KIKEN | DAVID | A | M.D. | FLORHAM PARK | NJ | Dermatology | O | 17314 | 310 | 159 | 232 |
| KILLIAN | PATRICK | M | MD | MEDINA | OH | Dermatology | O | 17311 | 594 | 476 | 558 |
| KILLIAN | PATRICK | M | MD | MEDINA | OH | Dermatology | O | 17312 | 180 | 139 | 147 |
| KILLIAN | PATRICK | M | MD | MEDINA | OH | Dermatology | O | 17313 | 41 | 40 | 41 |
| KIM | LEONARD | H | MD | BEVERLY HILLS | CA | Dermatology | O | 17311 | 26 | 23 | 26 |
| KIM | THOMAS | J | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17311 | 128 | 103 | 128 |
| KIM | JENNY | J | M.D., PH.D. | LOS ANGELES | CA | Dermatology | F | 17311 | 96 | 77 | 95 |
| KIM | GRACE | K | D.O. | LAS VEGAS | NV | Dermatology | O | 17311 | 19 | 15 | 19 |
| KIM | KAREN | H | MD | CHESTNUT HILL | MA | Dermatology | O | 17311 | 54 | 49 | 54 |
| KIM | AMY | E | MD | ATLANTA | GA | Dermatology | O | 17311 | 344 | 274 | 338 |
| KIM | JUNE | | MD | PUYALLUP | WA | Dermatology | O | 17311 | 513 | 437 | 502 |
| KIM | LEONARD | H | MD | BEVERLY HILLS | CA | Dermatology | O | 17312 | 22 | 17 | 19 |
| KIM | THOMAS | J | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17312 | 50 | 30 | 35 |
| KIM | AMY | E | MD | ATLANTA | GA | Dermatology | O | 17312 | 157 | 122 | 136 |
| KIM | JENNY | J | M.D., PH.D. | LOS ANGELES | CA | Dermatology | F | 17312 | 70 | 45 | 49 |
| KIM | JUNE | | MD | PUYALLUP | WA | Dermatology | O | 17312 | 377 | 253 | 274 |
| KIM | KAREN | H | MD | CHESTNUT HILL | MA | Dermatology | O | 17312 | 43 | 29 | 31 |
| KIM | GRACE | K | D.O. | LAS VEGAS | NV | Dermatology | O | 17312 | 24 | 13 | 15 |
| KIM | THOMAS | J | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17313 | 52 | 45 | 51 |
| KIM | KAREN | H | MD | CHESTNUT HILL | MA | Dermatology | O | 17313 | 14 | 13 | 14 |
| KIM | JUNE | | MD | PUYALLUP | WA | Dermatology | O | 17313 | 47 | 45 | 46 |
| KIM | AMY | E | MD | ATLANTA | GA | Dermatology | O | 17313 | 88 | 77 | 85 |
| KIM | JENNY | J | M.D., PH.D. | LOS ANGELES | CA | Dermatology | F | 17313 | 29 | 27 | 29 |
| KIM | JUNE | | MD | PUYALLUP | WA | Dermatology | O | 17314 | 20 | 15 | 15 |
| KIM | AMY | E | MD | ATLANTA | GA | Dermatology | O | 17314 | 22 | 21 | 22 |
| KIMBROUGH-GREEN | CANDANCE | K | M.D. | MARIETTA | GA | Dermatology | O | 17311 | 42 | 35 | 39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KIMBROUGH-GREEN | CANDANCE | K | M.D. | MARIETTA | GA | Dermatology | O | 17312 | 24 | 18 | 19 |
| KIMBROUGH-GREEN | CANDANCE | K | M.D. | MARIETTA | GA | Dermatology | O | 17313 | 12 | 12 | 12 |
| KIMYAI-ASADI | ARASH | | M.D. | HOUSTON | TX | Dermatology | O | 17311 | 1250 | 782 | 897 |
| KIMYAI-ASADI | ARASH | | M.D. | HOUSTON | TX | Dermatology | O | 17312 | 1358 | 687 | 781 |
| KIMYAI-ASADI | ARASH | | M.D. | HOUSTON | TX | Dermatology | O | 17313 | 559 | 364 | 424 |
| KIMYAI-ASADI | ARASH | | M.D. | HOUSTON | TX | Dermatology | O | 17314 | 458 | 279 | 319 |
| KIMYAI-ASADI | ARASH | | M.D. | HOUSTON | TX | Dermatology | O | 17315 | 111 | 48 | 48 |
| KING | DON | F | M.D. | WHITTIER | CA | Dermatology | O | 17311 | 63 | 51 | 63 |
| KING | DON | F | M.D. | WHITTIER | CA | Dermatology | O | 17312 | 29 | 17 | 19 |
| KIRCIK | LEON | H | MD | LOUSIVILLE | KY | Dermatology | O | 17311 | 28 | 23 | 27 |
| KIRKLAND | CLEM | R | MD | COLUMBUS | OH | Dermatology | O | 17311 | 453 | 356 | 450 |
| KIRKLAND | EUGENE | B | MD | DAYTON | OH | Dermatology | O | 17311 | 1045 | 775 | 1,008 |
| KIRKLAND | EUGENE | B | MD | DAYTON | OH | Dermatology | O | 17312 | 611 | 352 | 399 |
| KIRKLAND | CLEM | R | MD | COLUMBUS | OH | Dermatology | O | 17312 | 261 | 168 | 184 |
| KIRKLAND | EUGENE | B | MD | DAYTON | OH | Dermatology | O | 17313 | 166 | 127 | 157 |
| KIRKLAND | CLEM | R | MD | COLUMBUS | OH | Dermatology | O | 17313 | 58 | 48 | 57 |
| KIRKLAND | EUGENE | B | MD | DAYTON | OH | Dermatology | O | 17314 | 43 | 32 | 36 |
| KIRKLAND | CLEM | R | MD | COLUMBUS | OH | Dermatology | O | 17314 | 18 | 16 | 18 |
| KIRKLAND | EUGENE | B | MD | DAYTON | OH | Dermatology | O | 17315 | 40 | 14 | 14 |
| KLEIN | JEFFREY | A | MD | SAN JUAN CAPISTRANO | CA | Dermatology | O | 17311 | 32 | 30 | 30 |
| KLEIN | KENNETH | L | MD | NEW BERN | NC | Dermatology | O | 17311 | 175 | 140 | 161 |
| KLEIN | JEFFREY | A | MD | SAN JUAN CAPISTRANO | CA | Dermatology | O | 17312 | 35 | 28 | 28 |
| KLEIN | KENNETH | L | MD | NEW BERN | NC | Dermatology | O | 17312 | 153 | 83 | 92 |
| KLEIN | JEFFREY | A | MD | SAN JUAN CAPISTRANO | CA | Dermatology | O | 17313 | 11 | 11 | 11 |
| KLEINERMAN | REBECCA | | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 38 | 33 | 38 |
| KLEINERMAN | REBECCA | | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 30 | 17 | 21 |
| KLEYDMAN | YEKATERINA | | D.O. | BROOKLYN | NY | Dermatology | O | 17311 | 51 | 48 | 51 |
| KLEYDMAN | YEKATERINA | | D.O. | BROOKLYN | NY | Dermatology | O | 17312 | 31 | 23 | 25 |
| KLEYDMAN | YEKATERINA | | D.O. | BROOKLYN | NY | Dermatology | O | 17313 | 23 | 20 | 23 |
| KLINE | LAURA | M | M.D. | SHELBY | NC | Dermatology | O | 17311 | 646 | 494 | 601 |
| KLINE | LAURA | M | M.D. | SHELBY | NC | Dermatology | O | 17312 | 440 | 269 | 312 |
| KLINE | LAURA | M | M.D. | SHELBY | NC | Dermatology | O | 17313 | 97 | 82 | 89 |
| KLINE | LAURA | M | M.D. | SHELBY | NC | Dermatology | O | 17314 | 37 | 32 | 33 |
| KNABEL | PETER | M | D.O. | WEST CHESTER | OH | Dermatology | O | 17311 | 249 | 224 | 233 |
| KNABEL | PETER | M | D.O. | WEST CHESTER | OH | Dermatology | O | 17312 | 146 | 108 | 110 |
| KNACKSTEDT | THOMAS | J | M.D. | EAST GREENWICH | RI | Dermatology | O | 17311 | 18 | 17 | 17 |
| KNACKSTEDT | THOMAS | J | M.D. | EAST GREENWICH | RI | Dermatology | F | 17311 | 60 | 43 | 50 |
| KNACKSTEDT | THOMAS | J | M.D. | EAST GREENWICH | RI | Dermatology | F | 17312 | 31 | 21 | 22 |
| KNAPP | CHARLES | | MD | TAMPA | FL | Dermatology | O | 17311 | 31 | 27 | 30 |
| KNAPP | TODD | | MD | ALBANY | OR | Dermatology | O | 17311 | 292 | 239 | 292 |
| KNAPP | CHARLES | | MD | TAMPA | FL | Dermatology | O | 17312 | 21 | 14 | 16 |
| KNAPP | TODD | | MD | ALBANY | OR | Dermatology | O | 17312 | 653 | 239 | 292 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KNAPP | TODD | | MD | ALBANY | OR | Dermatology | O | 17313 | 97 | 75 | 97 |
| KNAPP | TODD | | MD | ALBANY | OR | Dermatology | O | 17314 | 219 | 75 | 97 |
| KNIGHT | JAMES | M | MD | ORLANDO | FL | Dermatology | O | 17311 | 165 | 137 | 165 |
| KNIGHT | JAMES | M | MD | ORLANDO | FL | Dermatology | O | 17312 | 50 | 44 | 49 |
| KNISLEY | RAYMOND | R | DO | LAKE WALES | FL | Dermatology | O | 17311 | 467 | 323 | 451 |
| KNISLEY | RAYMOND | R | DO | LAKE WALES | FL | Dermatology | O | 17312 | 201 | 129 | 157 |
| KNISLEY | RAYMOND | R | DO | LAKE WALES | FL | Dermatology | O | 17313 | 67 | 58 | 66 |
| KNISLEY | RAYMOND | R | DO | LAKE WALES | FL | Dermatology | O | 17314 | 14 | 14 | 14 |
| KNUDSON | RICHELLE | M | M.D. | BISMARCK | ND | Dermatology | F | 17311 | 251 | 179 | 195 |
| KNUDSON | RICHELLE | M | M.D. | BISMARCK | ND | Dermatology | F | 17312 | 166 | 114 | 120 |
| KNUTSEN | ROGER | S | M.D. | RAPID CITY | SD | Dermatology | O | 17311 | 380 | 263 | 345 |
| KNUTSEN | ROGER | S | M.D. | RAPID CITY | SD | Dermatology | O | 17312 | 141 | 94 | 103 |
| KNUTSEN | ROGER | S | M.D. | RAPID CITY | SD | Dermatology | O | 17313 | 15 | 13 | 14 |
| KNUTSEN | ROGER | S | M.D. | RAPID CITY | SD | Dermatology | O | 17315 | 50 | 19 | 20 |
| KNUTSEN LARSON | SIRI | S | M.D. | RAPID CITY | SD | Dermatology | O | 17311 | 20 | 20 | 20 |
| KNUTSON | CYNTHIA | A | MD | SEATTLE | WA | Dermatology | O | 17311 | 62 | 48 | 58 |
| KNUTSON | BRIAN | D | M.D. | SIOUX FALLS | SD | Dermatology | O | 17311 | 587 | 406 | 490 |
| KNUTSON | BRIAN | D | M.D. | SIOUX FALLS | SD | Dermatology | O | 17312 | 259 | 183 | 208 |
| KNUTSON | BRIAN | D | M.D. | SIOUX FALLS | SD | Dermatology | O | 17313 | 65 | 58 | 60 |
| KO | WILLIAM | T | M.D. | PHOENIX | AZ | Dermatology | O | 17311 | 248 | 191 | 248 |
| KO | WILLIAM | T | M.D. | PHOENIX | AZ | Dermatology | O | 17312 | 146 | 97 | 111 |
| KO | WILLIAM | T | M.D. | PHOENIX | AZ | Dermatology | O | 17313 | 13 | 13 | 13 |
| KOBER | MARY MARGARET | T | MD | NAPLES | FL | Dermatology | O | 17311 | 131 | 98 | 131 |
| KOBER | MARY MARGARET | T | MD | NAPLES | FL | Dermatology | O | 17312 | 136 | 61 | 78 |
| KOCKENTIET | BRETT | R | MD | DUBLIN | OH | Dermatology | O | 17311 | 176 | 143 | 153 |
| KOCKENTIET | BRETT | R | MD | DUBLIN | OH | Dermatology | O | 17312 | 100 | 70 | 71 |
| KODAMA | ATSUKO | | MD, PHD | PHILADELPHIA | PA | Dermatology | O | 17311 | 21 | 19 | 19 |
| KOEHLER | MATTHEW | M | D,O | LONG BEACH | CA | Dermatology | O | 17311 | 11 | 11 | 11 |
| KOLANSKY | GLENN | | M.D. | TINTON FALLS | NJ | Dermatology | O | 17311 | 403 | 298 | 396 |
| KOLANSKY | GLENN | | M.D. | TINTON FALLS | NJ | Dermatology | O | 17312 | 536 | 276 | 362 |
| KOLANSKY | GLENN | | M.D. | TINTON FALLS | NJ | Dermatology | O | 17313 | 105 | 86 | 101 |
| KOLANSKY | GLENN | | M.D. | TINTON FALLS | NJ | Dermatology | O | 17314 | 118 | 80 | 90 |
| KOLANSKY | GLENN | | M.D. | TINTON FALLS | NJ | Dermatology | O | 17315 | 97 | 37 | 45 |
| KOLENIK | STEVEN | A | M.D. | NORWALK | CT | Dermatology | O | 17311 | 570 | 428 | 561 |
| KOLENIK | STEVEN | A | M.D. | NORWALK | CT | Dermatology | O | 17312 | 228 | 176 | 193 |
| KOLENIK | STEVEN | A | M.D. | NORWALK | CT | Dermatology | O | 17313 | 235 | 185 | 230 |
| KOLENIK | STEVEN | A | M.D. | NORWALK | CT | Dermatology | O | 17314 | 60 | 49 | 54 |
| KONDA | SAILESH | | M.D. | GAINESVILLE | FL | Dermatology | O | 17311 | 317 | 244 | 286 |
| KONDA | SAILESH | | M.D. | GAINESVILLE | FL | Dermatology | O | 17312 | 142 | 88 | 98 |
| KONDA | SAILESH | | M.D. | GAINESVILLE | FL | Dermatology | O | 17313 | 43 | 35 | 39 |
| KONTOS | ANDREW | P | M.D. | FT MYERS | FL | Dermatology | O | 17311 | 243 | 185 | 240 |
| KONTOS | ANDREW | P | M.D. | FT MYERS | FL | Dermatology | O | 17312 | 163 | 106 | 125 |
| KONTOS | ANDREW | P | M.D. | FT MYERS | FL | Dermatology | O | 17313 | 79 | 65 | 79 |

| KONTOS | ANDREW | P | M.D. | FT MYERS | FL | Dermatology | O | 17314 | 41 | 29 | 30 |
|--------|--------|---|------|----------|-----|-------------|---|-------|-----|-----|-----|
| KOOISTRA | DALE | A | M.D., PHD. | POWAY | CA | Dermatology | O | 17311 | 32 | 30 | 30 |
| KOOISTRA | DALE | A | M.D., PHD. | POWAY | CA | Dermatology | O | 17312 | 16 | 15 | 15 |
| KOONE | MARK | D | MD | SHERMAN | TX | Dermatology | O | 17311 | 14 | 14 | 14 |
| KOPCHICK | MARGARET | A | MD | TOCCOA | GA | Dermatology | O | 17311 | 113 | 98 | 113 |
| KOPCHICK | MARGARET | A | MD | TOCCOA | GA | Dermatology | O | 17312 | 25 | 19 | 20 |
| KOPITZKI | BRIAN | A | DO | CLARKSTON | MI | Dermatology | O | 17311 | 391 | 315 | 378 |
| KOPITZKI | BRIAN | A | DO | CLARKSTON | MI | Dermatology | O | 17312 | 322 | 192 | 214 |
| KOPITZKI | BRIAN | A | DO | CLARKSTON | MI | Dermatology | O | 17313 | 48 | 41 | 47 |
| KOPITZKI | BRIAN | A | DO | CLARKSTON | MI | Dermatology | O | 17314 | 18 | 17 | 18 |
| KOPPEL | ROBERT | A | M.D. | METAIRIE | LA | Dermatology | O | 17311 | 46 | 36 | 45 |
| KOPPEL | ROBERT | A | M.D. | METAIRIE | LA | Dermatology | O | 17312 | 13 | 13 | 13 |
| KORANDA | FRANK | C | MD | KANSAS CITY | MO | Otolaryngology | F | 17311 | 208 | 168 | 207 |
| KORANDA | FRANK | C | MD | KANSAS CITY | MO | Otolaryngology | F | 17312 | 120 | 83 | 92 |
| KOREEN | ROGER | | MD | HUNTINGTON | NY | Dermatology | O | 17311 | 112 | 97 | 112 |
| KOREEN | ROGER | | MD | HUNTINGTON | NY | Dermatology | O | 17312 | 88 | 63 | 70 |
| KOREEN | ROGER | | MD | HUNTINGTON | NY | Dermatology | O | 17313 | 47 | 38 | 47 |
| KOREEN | ROGER | | MD | HUNTINGTON | NY | Dermatology | O | 17314 | 29 | 22 | 27 |
| KORMEILI | TANYA | | MD | SANTA MONICA | CA | Dermatology | O | 17311 | 49 | 42 | 49 |
| KORMEILI | TANYA | | MD | SANTA MONICA | CA | Dermatology | O | 17312 | 28 | 21 | 25 |
| KORMEILI | TANYA | | MD | SANTA MONICA | CA | Dermatology | O | 17313 | 17 | 13 | 17 |
| KORNFELD | BRUCE | W | M.D. | FORT COLLINS | CO | Dermatology | O | 17311 | 210 | 159 | 180 |
| KORNFELD | BRUCE | W | M.D. | FORT COLLINS | CO | Dermatology | O | 17312 | 120 | 76 | 87 |
| KORY | MARK | C | M.D. | CHESTERFIELD | MO | Dermatology | F | 17311 | 107 | 97 | 102 |
| KORY | MARK | C | M.D. | CHESTERFIELD | MO | Dermatology | F | 17312 | 51 | 44 | 44 |
| KORY | MARK | C | M.D. | CHESTERFIELD | MO | Dermatology | F | 17313 | 44 | 35 | 40 |
| KOTZ | EDWARD | A | MD | CHARLESTON | SC | Dermatology | O | 17311 | 216 | 157 | 204 |
| KOTZ | EDWARD | A | MD | CHARLESTON | SC | Dermatology | O | 17312 | 132 | 71 | 84 |
| KOTZ | EDWARD | A | MD | CHARLESTON | SC | Dermatology | O | 17313 | 39 | 36 | 39 |
| KOUBA | DAVID | J | MD | TOLEDO | OH | Dermatology | O | 17311 | 689 | 496 | 670 |
| KOUBA | DAVID | J | MD | TOLEDO | OH | Dermatology | O | 17312 | 819 | 445 | 577 |
| KOUBA | DAVID | J | MD | TOLEDO | OH | Dermatology | O | 17313 | 58 | 51 | 57 |
| KOUBA | DAVID | J | MD | TOLEDO | OH | Dermatology | O | 17314 | 55 | 43 | 48 |
| KOUBEK | VIRGINIA | A | M.D. | JACKSON | TN | Dermatology | O | 17311 | 197 | 159 | 171 |
| KOUBEK | VIRGINIA | A | M.D. | JACKSON | TN | Dermatology | O | 17312 | 69 | 44 | 44 |
| KOVACH | BRADLEY | T | MD | SAINT LOUIS | MO | Dermatology | O | 17311 | 497 | 393 | 492 |
| KOVACH | BRADLEY | T | MD | SAINT LOUIS | MO | Dermatology | O | 17312 | 255 | 191 | 214 |
| KOVACH | BRADLEY | T | MD | SAINT LOUIS | MO | Dermatology | O | 17313 | 164 | 135 | 163 |
| KOVACH | BRADLEY | T | MD | SAINT LOUIS | MO | Dermatology | O | 17314 | 58 | 50 | 51 |
| KOVACS | STEPHEN | O | M.D. | BRIGHTON | MA | Dermatology | O | 17311 | 300 | 217 | 293 |
| KOVACS | STEPHEN | O | M.D. | BRIGHTON | MA | Dermatology | O | 17312 | 300 | 160 | 205 |
| KOVACS | STEPHEN | O | M.D. | BRIGHTON | MA | Dermatology | O | 17313 | 48 | 36 | 48 |
| KOVACS | STEPHEN | O | M.D. | BRIGHTON | MA | Dermatology | O | 17314 | 34 | 21 | 28 |
| KOVALESKI | CHARLES | R | MD | PANAMA CITY | FL | Dermatology | O | 17311 | 342 | 292 | 313 |
| KOVALESKI | CHARLES | R | MD | PANAMA CITY | FL | Dermatology | O | 17312 | 106 | 84 | 85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KOVALESKI | CHARLES | R | MD | PANAMA CITY | FL | Dermatology | O | 17313 | 53 | 49 | 49 |
| KOZIC | HEIDI | | MD | PHILADELPHIA | PA | Dermatology | O | 17311 | 315 | 274 | 311 |
| KOZIC | HEIDI | | MD | PHILADELPHIA | PA | Dermatology | O | 17312 | 302 | 189 | 211 |
| KOZIC | HEIDI | | MD | PHILADELPHIA | PA | Dermatology | O | 17313 | 55 | 50 | 53 |
| KOZIC | HEIDI | | MD | PHILADELPHIA | PA | Dermatology | O | 17314 | 23 | 18 | 18 |
| KRACH | KENT | J | MD | CLINTON TOWNSHIP | MI | Dermatology | O | 17311 | 850 | 670 | 848 |
| KRACH | KENT | J | MD | CLINTON TOWNSHIP | MI | Dermatology | O | 17312 | 884 | 477 | 564 |
| KRACH | KENT | J | MD | CLINTON TOWNSHIP | MI | Dermatology | O | 17313 | 28 | 27 | 28 |
| KRACH | KENT | J | MD | CLINTON TOWNSHIP | MI | Dermatology | O | 17314 | 22 | 18 | 18 |
| KRAFFERT | CRAIG | A | M.D. | REDDING | CA | Dermatology | O | 17311 | 28 | 27 | 27 |
| KRAFFERT | CRAIG | A | M.D. | REDDING | CA | Dermatology | O | 17312 | 25 | 16 | 16 |
| KRAMER | EDWARD | M | M.D. | ANAHEIM | CA | Dermatology | O | 17311 | 266 | 150 | 259 |
| KRAMER | EDWARD | M | M.D. | ANAHEIM | CA | Dermatology | O | 17312 | 242 | 91 | 130 |
| KRAMER | EDWARD | M | M.D. | ANAHEIM | CA | Dermatology | O | 17313 | 15 | 12 | 15 |
| KRANENDONK | SHAUNA | K | M.D. | JUPITER | FL | Dermatology | O | 17311 | 64 | 47 | 58 |
| KRANENDONK | SHAUNA | K | M.D. | JUPITER | FL | Dermatology | O | 17312 | 49 | 30 | 39 |
| KRANENDONK | SHAUNA | K | M.D. | JUPITER | FL | Dermatology | O | 17313 | 13 | 13 | 13 |
| KRANSON | BLAIR | S | M.D. | WEST HILLS | CA | Dermatology | O | 17311 | 95 | 77 | 95 |
| KRANSON | BLAIR | S | M.D. | WEST HILLS | CA | Dermatology | O | 17312 | 50 | 33 | 40 |
| KRATHEN | RICHARD | A | MD. | PALM CITY | FL | Dermatology | O | 17311 | 404 | 315 | 395 |
| KRATHEN | RICHARD | A | MD. | PALM CITY | FL | Dermatology | O | 17312 | 205 | 150 | 173 |
| KRATHEN | RICHARD | A | MD. | PALM CITY | FL | Dermatology | O | 17313 | 27 | 22 | 25 |
| KREJCI | NIELS | C | MD | NORWOOD | MA | Dermatology | O | 17311 | 338 | 280 | 333 |
| KREJCI | NIELS | C | MD | NORWOOD | MA | Dermatology | O | 17312 | 264 | 163 | 178 |
| KREJCI | NIELS | C | MD | NORWOOD | MA | Dermatology | O | 17313 | 68 | 60 | 68 |
| KREJCI | NIELS | C | MD | NORWOOD | MA | Dermatology | O | 17314 | 34 | 25 | 28 |
| KRIEGEL | DAVID | A | MD | SCARSDALE | NY | Dermatology | O | 17311 | 141 | 123 | 141 |
| KRIEGEL | DAVID | A | MD | SCARSDALE | NY | Dermatology | O | 17312 | 190 | 99 | 112 |
| KRIEGEL | DAVID | A | MD | SCARSDALE | NY | Dermatology | O | 17313 | 39 | 30 | 39 |
| KRIEGEL | DAVID | A | MD | SCARSDALE | NY | Dermatology | O | 17314 | 38 | 22 | 28 |
| KRISHNA | SHEILA | M | MD | OCEANSIDE | CA | Dermatology | O | 17311 | 25 | 20 | 25 |
| KRISHNA | SHEILA | M | MD | OCEANSIDE | CA | Dermatology | O | 17312 | 21 | 11 | 14 |
| KRISHNAN | RAVI | S | MD | SEATTLE | WA | Dermatology | F | 17311 | 528 | 435 | 467 |
| KRISHNAN | RAVI | S | MD | SEATTLE | WA | Dermatology | F | 17312 | 428 | 289 | 303 |
| KRISHNAN | RAVI | S | MD | SEATTLE | WA | Dermatology | F | 17313 | 86 | 69 | 77 |
| KRISHNAN | RAVI | S | MD | SEATTLE | WA | Dermatology | F | 17314 | 37 | 24 | 26 |
| KRISHNAN | RAVI | S | MD | SEATTLE | WA | Dermatology | F | 17315 | 83 | 21 | 21 |
| KRUNIC | ALEKSANDAR | L | MD, PHD | CHICAGO | IL | Dermatology | O | 17311 | 124 | 89 | 109 |
| KRUNIC | ALEKSANDAR | L | MD, PHD | CHICAGO | IL | Dermatology | O | 17312 | 44 | 36 | 38 |
| KRUNIC | ALEKSANDAR | L | MD, PHD | CHICAGO | IL | Dermatology | O | 17313 | 18 | 13 | 14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KRUSE | CHRISTOPHER | B | M.D. | TINTON FALLS | NJ | Dermatology | O | 17311 | 530 | 442 | 510 |
| KRUSE | CHRISTOPHER | B | M.D. | TINTON FALLS | NJ | Dermatology | O | 17312 | 295 | 192 | 206 |
| KRUSE | CHRISTOPHER | B | M.D. | TINTON FALLS | NJ | Dermatology | O | 17313 | 71 | 68 | 70 |
| KRUSE | CHRISTOPHER | B | M.D. | TINTON FALLS | NJ | Dermatology | O | 17314 | 30 | 23 | 23 |
| KRUTER | LAURA | | MD | WEST ISLIP | NY | Dermatology | O | 17311 | 49 | 45 | 49 |
| KRUTER | LAURA | | MD | WEST ISLIP | NY | Dermatology | O | 17312 | 65 | 41 | 42 |
| KRUTER | LAURA | | MD | WEST ISLIP | NY | Dermatology | O | 17313 | 14 | 13 | 14 |
| KUCENIC | MICHAEL | J | M.D. | TOPEKA | KS | Dermatology | O | 17311 | 47 | 43 | 46 |
| KUCENIC | MICHAEL | J | M.D. | TOPEKA | KS | Dermatology | O | 17312 | 17 | 15 | 15 |
| KUFLIK | AVERY | S | MD | LAKEWOOD | NJ | Dermatology | O | 17311 | 556 | 473 | 556 |
| KUFLIK | JULIANNE | H | MD | LAKEWOOD | NJ | Dermatology | O | 17311 | 144 | 126 | 143 |
| KUFLIK | AVERY | S | MD | LAKEWOOD | NJ | Dermatology | O | 17312 | 466 | 307 | 336 |
| KUFLIK | JULIANNE | H | MD | LAKEWOOD | NJ | Dermatology | O | 17312 | 124 | 81 | 89 |
| KUKREJA | TARUN | | M.D. | MUNSTER | IN | Dermatology | F | 17311 | 332 | 266 | 305 |
| KUKREJA | TARUN | | M.D. | MUNSTER | IN | Dermatology | F | 17312 | 194 | 149 | 166 |
| KUKREJA | TARUN | | M.D. | MUNSTER | IN | Dermatology | F | 17313 | 159 | 134 | 144 |
| KUKREJA | TARUN | | M.D. | MUNSTER | IN | Dermatology | F | 17314 | 61 | 48 | 52 |
| KUNISHIGE | JOY | H | M.D. | HOUSTON | TX | Dermatology | F | 17311 | 189 | 156 | 169 |
| KUNISHIGE | JOY | H | M.D. | HOUSTON | TX | Dermatology | F | 17312 | 115 | 70 | 76 |
| KUNISHIGE | JOY | H | M.D. | HOUSTON | TX | Dermatology | F | 17313 | 53 | 37 | 43 |
| KUO | FELIX | | MD | HUNTINGTON | NY | Dermatology | O | 17311 | 109 | 82 | 109 |
| KUO | FELIX | | MD | HUNTINGTON | NY | Dermatology | O | 17312 | 128 | 66 | 83 |
| KUO | FELIX | | MD | HUNTINGTON | NY | Dermatology | O | 17313 | 81 | 61 | 81 |
| KUO | FELIX | | MD | HUNTINGTON | NY | Dermatology | O | 17314 | 37 | 23 | 27 |
| KUPERMAN-BEADE | MARINA | | M.D., F.A.A.D. | PROVIDENCE | RI | Dermatology | O | 17311 | 521 | 390 | 435 |
| KUPERMAN-BEADE | MARINA | | M.D., F.A.A.D. | PROVIDENCE | RI | Dermatology | O | 17312 | 242 | 168 | 176 |
| KUPERMAN-BEADE | MARINA | | M.D., F.A.A.D. | PROVIDENCE | RI | Dermatology | O | 17313 | 222 | 159 | 180 |
| KUPERMAN-BEADE | MARINA | | M.D., F.A.A.D. | PROVIDENCE | RI | Dermatology | O | 17314 | 60 | 45 | 50 |
| KURGIS | BRADLEY | S | D.O. | TEMPLETON | CA | Dermatology | O | 17311 | 222 | 173 | 222 |
| KURGIS | BRADLEY | S | D.O. | TEMPLETON | CA | Dermatology | O | 17312 | 136 | 99 | 122 |
| KURIATA | MARK | A | D.O. | SAINT JOSEPH | MI | Dermatology | O | 17311 | 70 | 63 | 66 |
| KURIATA | MARK | A | D.O. | SAINT JOSEPH | MI | Dermatology | O | 17312 | 25 | 21 | 21 |
| KWATRA | RAJIV | | MD | PHOENIX | AZ | Dermatology | O | 17311 | 434 | 296 | 350 |
| KWATRA | RAJIV | | MD | PHOENIX | AZ | Dermatology | O | 17312 | 496 | 270 | 314 |
| KWATRA | RAJIV | | MD | PHOENIX | AZ | Dermatology | O | 17313 | 65 | 49 | 57 |
| KWATRA | RAJIV | | MD | PHOENIX | AZ | Dermatology | O | 17314 | 53 | 36 | 43 |
| KWON | JOHN | H | M.D. | PHOENIX | AZ | Dermatology | O | 17311 | 100 | 65 | 82 |
| KWON | SOONYOU | | MD | VIENNA | VA | Dermatology | O | 17311 | 69 | 48 | 67 |
| KWON | SOONYOU | | MD | VIENNA | VA | Dermatology | O | 17312 | 20 | 15 | 18 |
| KWON | JOHN | H | M.D. | PHOENIX | AZ | Dermatology | O | 17312 | 108 | 50 | 56 |
| KWON | SOONYOU | | MD | VIENNA | VA | Dermatology | O | 17313 | 17 | 15 | 17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KYLE | AMBER | A | M.D. | TORRANCE | CA | Dermatology | O | 17311 | 41 | 32 | 39 |
| KYLE | AMBER | A | M.D. | TORRANCE | CA | Dermatology | O | 17312 | 23 | 17 | 17 |
| KYLE | AMBER | A | M.D. | TORRANCE | CA | Dermatology | O | 17313 | 53 | 36 | 48 |
| KYLE | AMBER | A | M.D. | TORRANCE | CA | Dermatology | O | 17314 | 27 | 17 | 21 |
| LABINE | BARRY | A | MD | SARTELL | MN | Dermatology | O | 17311 | 82 | 69 | 76 |
| LABINE | BARRY | A | MD | SARTELL | MN | Dermatology | O | 17312 | 45 | 33 | 36 |
| LACKEY | JEFFREY | N | M.D. | BETHESDA | MD | Dermatology | O | 17311 | 23 | 22 | 23 |
| LADD | DANIEL | J | DO | AUSTIN | TX | Dermatology | O | 17311 | 184 | 146 | 183 |
| LADD | DANIEL | J | DO | AUSTIN | TX | Dermatology | O | 17312 | 54 | 41 | 44 |
| LADD | DANIEL | J | DO | AUSTIN | TX | Dermatology | O | 17313 | 25 | 22 | 25 |
| LAFORGIA | SAL | T | MD | TOMS RIVER | NJ | Dermatology | O | 17311 | 208 | 188 | 205 |
| LAFORGIA | SAL | T | MD | TOMS RIVER | NJ | Dermatology | O | 17312 | 146 | 110 | 117 |
| LAFORGIA | SAL | T | MD | TOMS RIVER | NJ | Dermatology | O | 17313 | 20 | 18 | 20 |
| LAHTI | JAMES | G | M.D. | NORTHBROOK | IL | Dermatology | O | 17311 | 1034 | 796 | 889 |
| LAHTI | JAMES | G | M.D. | NORTHBROOK | IL | Dermatology | O | 17312 | 502 | 364 | 390 |
| LAHTI | JAMES | G | M.D. | NORTHBROOK | IL | Dermatology | O | 17313 | 195 | 159 | 176 |
| LAHTI | JAMES | G | M.D. | NORTHBROOK | IL | Dermatology | O | 17314 | 43 | 39 | 40 |
| LAING | VALERIE | B | MD | KNIGHTDALE | NC | Dermatology | O | 17311 | 129 | 102 | 122 |
| LAING | VALERIE | B | MD | KNIGHTDALE | NC | Dermatology | O | 17312 | 119 | 73 | 81 |
| LAM | DAVID | A | MD | TAMPA | FL | Dermatology | O | 17311 | 381 | 296 | 338 |
| LAM | MIMI | | M.D. | SAVAGE | MN | Dermatology | O | 17311 | 17 | 15 | 16 |
| LAM | CHARLENE | | MD | HERSHEY | PA | Dermatology | F | 17311 | 130 | 112 | 119 |
| LAM | TRAVIS | | D.O. | SCOTTSDALE | AZ | Dermatology | O | 17311 | 212 | 185 | 207 |
| LAM | CHARLENE | | MD | HERSHEY | PA | Dermatology | O | 17311 | 20 | 19 | 19 |
| LAM | DAVID | A | MD | TAMPA | FL | Dermatology | O | 17312 | 167 | 119 | 128 |
| LAM | TRAVIS | | D.O. | SCOTTSDALE | AZ | Dermatology | O | 17312 | 138 | 88 | 91 |
| LAM | CHARLENE | | MD | HERSHEY | PA | Dermatology | F | 17312 | 79 | 53 | 56 |
| LAM | DAVID | A | MD | TAMPA | FL | Dermatology | O | 17313 | 17 | 17 | 17 |
| LAM | TRAVIS | | D.O. | SCOTTSDALE | AZ | Dermatology | O | 17313 | 103 | 76 | 87 |
| LAM | TRAVIS | | D.O. | SCOTTSDALE | AZ | Dermatology | O | 17314 | 24 | 18 | 20 |
| LAMBERT | REBECCA | W | MD | NAPLES | FL | Dermatology | O | 17311 | 701 | 547 | 616 |
| LAMBERT | REBECCA | W | MD | NAPLES | FL | Dermatology | O | 17312 | 243 | 187 | 190 |
| LAMBERT | REBECCA | W | MD | NAPLES | FL | Dermatology | O | 17313 | 82 | 69 | 75 |
| LAMBERT | REBECCA | W | MD | NAPLES | FL | Dermatology | O | 17314 | 15 | 11 | 13 |
| LAMBERT SMITH | FRANKI | L | M.D. | LA CROSSE | WI | Dermatology | O | 17311 | 12 | 11 | 11 |
| LAMBERT SMITH | FRANKI | L | M.D. | LA CROSSE | WI | Dermatology | F | 17311 | 193 | 157 | 173 |
| LAMBERT SMITH | FRANKI | L | M.D. | LA CROSSE | WI | Dermatology | F | 17312 | 152 | 93 | 100 |
| LAMBERT SMITH | FRANKI | L | M.D. | LA CROSSE | WI | Dermatology | F | 17313 | 14 | 14 | 14 |
| LAMERSON | CINDY | L | MD | RENO | NV | Dermatology | O | 17311 | 144 | 125 | 143 |
| LAMERSON | CINDY | L | MD | RENO | NV | Dermatology | O | 17312 | 141 | 84 | 96 |
| LANDER | JEFFREY | K | M.D. | IRVINE | CA | Dermatology | O | 17311 | 296 | 247 | 289 |
| LANDER | JEFFREY | K | M.D. | IRVINE | CA | Dermatology | O | 17312 | 195 | 146 | 165 |
| LANDER | JEFFREY | K | M.D. | IRVINE | CA | Dermatology | O | 17313 | 108 | 94 | 106 |
| LANDER | JEFFREY | K | M.D. | IRVINE | CA | Dermatology | O | 17314 | 36 | 33 | 33 |
| LANDERO | JAMES | | D.O. | ABILENE | TX | Dermatology | O | 17311 | 59 | 49 | 59 |

| LANDERO | JAMES | | D.O. | ABILENE | TX | Dermatology | O | 17312 | 26 | 22 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LANE | DAVID | R | M.D. | CHARLOTTE | NC | Dermatology | O | 17311 | 521 | 426 | 510 |
| LANE | JOSHUA | E | M.D. | COLUMBUS | GA | Dermatology | O | 17311 | 1124 | 787 | 1,014 |
| LANE | DAVID | R | M.D. | CHARLOTTE | NC | Dermatology | O | 17312 | 246 | 187 | 206 |
| LANE | JOSHUA | E | M.D. | COLUMBUS | GA | Dermatology | O | 17312 | 631 | 399 | 473 |
| LANE | DAVID | R | M.D. | CHARLOTTE | NC | Dermatology | O | 17313 | 87 | 62 | 81 |
| LANE | JOSHUA | E | M.D. | COLUMBUS | GA | Dermatology | O | 17313 | 130 | 106 | 119 |
| LANE | DAVID | R | M.D. | CHARLOTTE | NC | Dermatology | O | 17314 | 21 | 16 | 18 |
| LANE | JOSHUA | E | M.D. | COLUMBUS | GA | Dermatology | O | 17314 | 44 | 37 | 41 |
| LANG | PEARON | G | MD | CHARLESTON | SC | Dermatology | O | 17311 | 327 | 231 | 290 |
| LANG | PEARON | G | MD | CHARLESTON | SC | Dermatology | O | 17312 | 204 | 101 | 123 |
| LANG | PEARON | G | MD | CHARLESTON | SC | Dermatology | O | 17313 | 89 | 72 | 79 |
| LANG | PEARON | G | MD | CHARLESTON | SC | Dermatology | O | 17314 | 21 | 20 | 20 |
| LANGEI | THOMAS | J | MD | BELLINGHAM | WA | Dermatology | F | 17311 | 19 | 17 | 18 |
| LANGEI | THOMAS | J | MD | BELLINGHAM | WA | Dermatology | O | 17311 | 507 | 407 | 455 |
| LANGEI | THOMAS | J | MD | BELLINGHAM | WA | Dermatology | O | 17312 | 201 | 161 | 176 |
| LANGEI | THOMAS | J | MD | BELLINGHAM | WA | Dermatology | O | 17313 | 12 | 11 | 12 |
| LAPIERE | JEAN CHRISTOPHE | | M.D. | CHICAGO | IL | Dermatology | O | 17311 | 258 | 203 | 225 |
| LAPIERE | JEAN CHRISTOPHE | | M.D. | CHICAGO | IL | Dermatology | O | 17312 | 121 | 66 | 71 |
| LAPIERE | JEAN CHRISTOPHE | | M.D. | CHICAGO | IL | Dermatology | O | 17313 | 129 | 103 | 114 |
| LAPIERE | JEAN CHRISTOPHE | | M.D. | CHICAGO | IL | Dermatology | O | 17314 | 20 | 16 | 18 |
| LAPINS | NIKOLAJS | A | M.D. | BURLINGAME | CA | Dermatology | O | 17311 | 503 | 358 | 466 |
| LAPINS | NIKOLAJS | A | M.D. | BURLINGAME | CA | Dermatology | O | 17312 | 585 | 299 | 376 |
| LAPINS | NIKOLAJS | A | M.D. | BURLINGAME | CA | Dermatology | O | 17313 | 48 | 39 | 45 |
| LAPINS | NIKOLAJS | A | M.D. | BURLINGAME | CA | Dermatology | O | 17314 | 49 | 28 | 34 |
| LAPINSKI | PAULA | K | M.D. | JOLIET | IL | Dermatology | O | 17311 | 928 | 731 | 920 |
| LAPINSKI | PAULA | K | M.D. | JOLIET | IL | Dermatology | O | 17312 | 308 | 233 | 246 |
| LAPINSKI | PAULA | K | M.D. | JOLIET | IL | Dermatology | O | 17313 | 131 | 116 | 128 |
| LAPINSKI | PAULA | K | M.D. | JOLIET | IL | Dermatology | O | 17314 | 17 | 17 | 17 |
| LARABEE | HEATHER | S | M.D. | OSPREY | FL | Dermatology | O | 17311 | 1394 | 979 | 1,170 |
| LARABEE | HEATHER | S | M.D. | OSPREY | FL | Dermatology | O | 17312 | 944 | 542 | 607 |
| LARABEE | HEATHER | S | M.D. | OSPREY | FL | Dermatology | O | 17313 | 150 | 108 | 129 |
| LARABEE | HEATHER | S | M.D. | OSPREY | FL | Dermatology | O | 17314 | 113 | 60 | 71 |
| LARSON | REBECCA | J | MD | SPRINGFIELD | IL | Dermatology | O | 17311 | 334 | 266 | 282 |
| LARSON | JEANNIE | T | MD | MAPLE GROVE | MN | Dermatology | O | 17311 | 52 | 42 | 45 |
| LARSON | RUTH | A | M.D. | POWAY | CA | Dermatology | O | 17311 | 179 | 153 | 177 |
| LARSON | REBECCA | J | MD | SPRINGFIELD | IL | Dermatology | O | 17312 | 192 | 131 | 138 |
| LARSON | RUTH | A | M.D. | POWAY | CA | Dermatology | O | 17312 | 107 | 80 | 88 |
| LARSON | JEANNIE | T | MD | MAPLE GROVE | MN | Dermatology | O | 17312 | 44 | 31 | 33 |
| LARSON | REBECCA | J | MD | SPRINGFIELD | IL | Dermatology | O | 17313 | 19 | 17 | 17 |
| LARUSSO | JENNIFER | L | D.O. | MARLTON | NJ | Dermatology | O | 17311 | 102 | 86 | 101 |

| LARUSSO | JENNIFER | L | D.O. | MARLTON | NJ | Dermatology | O | 17312 | 119 | 60 | 73 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LARUSSO | JENNIFER | L | D.O. | MARLTON | NJ | Dermatology | O | 17313 | 18 | 15 | 17 |
| LARUSSO | JENNIFER | L | D.O. | MARLTON | NJ | Dermatology | O | 17315 | 36 | 18 | 21 |
| LASHGARI | ALI | R | M.D. | ENCINITAS | CA | Dermatology | O | 17311 | 80 | 59 | 66 |
| LASHGARI | ALI | R | M.D. | ENCINITAS | CA | Dermatology | O | 17312 | 31 | 22 | 24 |
| LASK | GARY | P | MD | LOS ANGELES | CA | Dermatology | O | 17311 | 175 | 142 | 174 |
| LASK | GARY | P | MD | LOS ANGELES | CA | Dermatology | F | 17311 | 66 | 56 | 65 |
| LASK | GARY | P | MD | LOS ANGELES | CA | Dermatology | O | 17312 | 153 | 84 | 96 |
| LASK | GARY | P | MD | LOS ANGELES | CA | Dermatology | F | 17312 | 70 | 41 | 47 |
| LASK | GARY | P | MD | LOS ANGELES | CA | Dermatology | O | 17313 | 62 | 48 | 61 |
| LASK | GARY | P | MD | LOS ANGELES | CA | Dermatology | O | 17314 | 42 | 27 | 31 |
| LATONI MALDONADO | DAVID | G | M.D. | SAN JUAN | PR | Dermatology | O | 17311 | 158 | 80 | 158 |
| LATONI MALDONADO | DAVID | G | M.D. | SAN JUAN | PR | Dermatology | O | 17312 | 145 | 77 | 140 |
| LATOUR | DONN | A | M.D. | BATTLE CREEK | MI | Dermatology | O | 17311 | 1327 | 1,017 | 1,327 |
| LATOUR | DONN | A | M.D. | BATTLE CREEK | MI | Dermatology | O | 17312 | 355 | 264 | 292 |
| LATOUR | DONN | A | M.D. | BATTLE CREEK | MI | Dermatology | O | 17313 | 116 | 104 | 116 |
| LATOUR | DONN | A | M.D. | BATTLE CREEK | MI | Dermatology | O | 17314 | 14 | 14 | 14 |
| LAU | JACOB | E | M.D. | OXNARD | CA | Dermatology | O | 17311 | 129 | 106 | 123 |
| LAU | JACOB | E | M.D. | OXNARD | CA | Dermatology | O | 17312 | 83 | 65 | 68 |
| LAVIGNE | KERRY | A | M.D. | ROCKPORT | ME | Dermatology | F | 17311 | 91 | 73 | 90 |
| LAVIGNE | KERRY | A | M.D. | ROCKPORT | ME | Dermatology | F | 17312 | 45 | 37 | 40 |
| LAWHEAD | FRANCES | K | MD | MEMPHIS | TN | Dermatology | O | 17311 | 523 | 352 | 409 |
| LAWHEAD | FRANCES | K | MD | MEMPHIS | TN | Dermatology | O | 17312 | 286 | 197 | 221 |
| LAWHEAD | FRANCES | K | MD | MEMPHIS | TN | Dermatology | O | 17313 | 97 | 76 | 85 |
| LAWHEAD | FRANCES | K | MD | MEMPHIS | TN | Dermatology | O | 17314 | 57 | 45 | 48 |
| LAWHEAD | FRANCES | K | MD | MEMPHIS | TN | Dermatology | O | 17315 | 98 | 33 | 33 |
| LAWLOR | KEAN | B | MD | SEATTLE | WA | Dermatology | O | 17311 | 335 | 272 | 290 |
| LAWLOR | KEAN | B | MD | SEATTLE | WA | Dermatology | O | 17312 | 191 | 142 | 150 |
| LAWRENCE | NAOMI | | MD | MARLTON | NJ | Dermatology | O | 17311 | 525 | 433 | 512 |
| LAWRENCE | NAOMI | | MD | MARLTON | NJ | Dermatology | O | 17312 | 321 | 220 | 251 |
| LAWRENCE | NAOMI | | MD | MARLTON | NJ | Dermatology | O | 17313 | 71 | 60 | 69 |
| LAWRENCE | NAOMI | | MD | MARLTON | NJ | Dermatology | O | 17314 | 25 | 23 | 23 |
| LAWRENCE | NAOMI | | MD | MARLTON | NJ | Dermatology | O | 17315 | 38 | 19 | 21 |
| LAYTON | DEBI | B | MD | SCOTTSDALE | AZ | Dermatology | O | 17311 | 20 | 18 | 20 |
| LE | TANG | D | D.O | MESQUITE | TX | Dermatology | O | 17311 | 46 | 40 | 46 |
| LE | TANG | D | D.O | MESQUITE | TX | Dermatology | O | 17312 | 49 | 36 | 41 |
| LEACH | BRIAN | C | M.D. | CHARLESTON | SC | Dermatology | O | 17311 | 841 | 661 | 750 |
| LEACH | BRIAN | C | M.D. | CHARLESTON | SC | Dermatology | O | 17312 | 280 | 207 | 220 |
| LEACH | BRIAN | C | M.D. | CHARLESTON | SC | Dermatology | O | 17313 | 115 | 95 | 100 |
| LEACH | BRIAN | C | M.D. | CHARLESTON | SC | Dermatology | O | 17314 | 15 | 13 | 13 |
| LEAL-KHOURI | SUSANA | | MD | KEY BISCAYNE | FL | Dermatology | O | 17311 | 159 | 131 | 158 |
| LEAL-KHOURI | SUSANA | | MD | KEY BISCAYNE | FL | Dermatology | O | 17312 | 96 | 63 | 74 |
| LEAL-KHOURI | SUSANA | | MD | KEY BISCAYNE | FL | Dermatology | O | 17313 | 61 | 54 | 61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAL-KHOURI | SUSANA | | MD | KEY BISCAYNE | FL | Dermatology | O | 17314 | 29 | 23 | 27 |
| LEAR | WILLIAM | | MD | SALEM | OR | Dermatology | O | 17311 | 466 | 392 | 447 |
| LEAR | WILLIAM | | MD | SALEM | OR | Dermatology | O | 17312 | 167 | 123 | 130 |
| LEAR | WILLIAM | | MD | SALEM | OR | Dermatology | O | 17313 | 240 | 207 | 226 |
| LEAR | WILLIAM | | MD | SALEM | OR | Dermatology | O | 17314 | 17 | 14 | 14 |
| LEBLANC | KEITH | G | M.D. | METAIRIE | LA | Dermatology | O | 17311 | 318 | 273 | 310 |
| LEBLANC | KEITH | G | M.D. | METAIRIE | LA | Dermatology | O | 17312 | 178 | 118 | 134 |
| LEBLANC | KEITH | G | M.D. | METAIRIE | LA | Dermatology | O | 17313 | 30 | 25 | 30 |
| LEDDON | JEANIE | | M.D., PHD | LAFAYETTE | CO | Dermatology | O | 17311 | 80 | 67 | 77 |
| LEDDON | JEANIE | | M.D., PHD | LAFAYETTE | CO | Dermatology | O | 17312 | 71 | 42 | 46 |
| LEDET | JOHNATHAN | J | MD | JONESBORO | AR | Dermatology | O | 17311 | 392 | 278 | 356 |
| LEDET | JOHNATHAN | J | MD | JONESBORO | AR | Dermatology | O | 17312 | 276 | 164 | 201 |
| LEDET | JOHNATHAN | J | MD | JONESBORO | AR | Dermatology | O | 17313 | 102 | 91 | 98 |
| LEDET | JOHNATHAN | J | MD | JONESBORO | AR | Dermatology | O | 17314 | 39 | 35 | 36 |
| LEE | GARY | C | M.D. , PH.D. | IRVINE | CA | Dermatology | O | 17311 | 121 | 63 | 120 |
| LEE | SANDRA | S | M.D. | UPLAND | CA | Dermatology | O | 17311 | 225 | 175 | 224 |
| LEE | PATRICK | K | M.D. | TUSTIN | CA | Dermatology | O | 17311 | 158 | 123 | 148 |
| LEE | HAN | N | MD | GLENDALE | CA | Dermatology | O | 17311 | 214 | 179 | 205 |
| LEE | ERICA | H | MD | NEW YORK | NY | Dermatology | O | 17311 | 104 | 86 | 98 |
| LEE | KRISTYNA | | MD, MPH | MORRISTOWN | NJ | Dermatology | O | 17311 | 355 | 314 | 355 |
| LEE | MICHAEL | D | M.D. | FORT MYERS | FL | Dermatology | O | 17311 | 570 | 460 | 537 |
| LEE | PETER | K | MD, PHD | MINNEAPOLIS | MN | Dermatology | O | 17311 | 202 | 151 | 166 |
| LEE | CATHERINE | H | M.D. | CORONA DEL MAR | CA | Dermatology | O | 17311 | 255 | 104 | 232 |
| LEE | KEN | K | MD | PORTLAND | OR | Dermatology | O | 17311 | 679 | 528 | 601 |
| LEE | DENNIS | | M.D. | BOSTON | MA | Dermatology | O | 17311 | 923 | 701 | 815 |
| LEE | PHILLIP | H | M.D. | PASADENA | CA | Dermatology | O | 17311 | 66 | 57 | 66 |
| LEE | MIN-WEI | C | M.D. | WALNUT CREEK | CA | Dermatology | O | 17311 | 39 | 31 | 35 |
| LEE | PETER | K | MD, PHD | MINNEAPOLIS | MN | Dermatology | F | 17311 | 27 | 21 | 22 |
| LEE | DAVID | A | M.D. | DAMASCUS | MD | Dermatology | O | 17311 | 277 | 194 | 277 |
| LEE | GARY | C | M.D. , PH.D. | IRVINE | CA | Dermatology | O | 17312 | 142 | 53 | 99 |
| LEE | PATRICK | K | M.D. | TUSTIN | CA | Dermatology | O | 17312 | 176 | 107 | 123 |
| LEE | HAN | N | MD | GLENDALE | CA | Dermatology | O | 17312 | 355 | 160 | 183 |
| LEE | KRISTYNA | | MD, MPH | MORRISTOWN | NJ | Dermatology | O | 17312 | 185 | 133 | 140 |
| LEE | KEN | K | MD | PORTLAND | OR | Dermatology | O | 17312 | 605 | 345 | 381 |
| LEE | PETER | K | MD, PHD | MINNEAPOLIS | MN | Dermatology | O | 17312 | 70 | 58 | 60 |
| LEE | CATHERINE | H | M.D. | CORONA DEL MAR | CA | Dermatology | O | 17312 | 366 | 96 | 204 |
| LEE | MICHAEL | D | M.D. | FORT MYERS | FL | Dermatology | O | 17312 | 483 | 312 | 351 |
| LEE | DENNIS | | M.D. | BOSTON | MA | Dermatology | O | 17312 | 259 | 219 | 228 |
| LEE | MIN-WEI | C | M.D. | WALNUT CREEK | CA | Dermatology | O | 17312 | 19 | 15 | 15 |
| LEE | PHILLIP | H | M.D. | PASADENA | CA | Dermatology | O | 17312 | 55 | 38 | 44 |
| LEE | ERICA | H | MD | NEW YORK | NY | Dermatology | O | 17312 | 84 | 61 | 64 |
| LEE | SANDRA | S | M.D. | UPLAND | CA | Dermatology | O | 17312 | 134 | 97 | 112 |
| LEE | DAVID | A | M.D. | DAMASCUS | MD | Dermatology | O | 17312 | 98 | 72 | 84 |
| LEE | GARY | C | M.D. , PH.D. | IRVINE | CA | Dermatology | O | 17313 | 94 | 39 | 94 |
| LEE | PHILLIP | H | M.D. | PASADENA | CA | Dermatology | O | 17313 | 13 | 12 | 13 |

| LEE | KRISTYNA | | MD, MPH | MORRISTOWN | NJ | Dermatology | O | 17313 | 12 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | MICHAEL | D | M.D. | FORT MYERS | FL | Dermatology | O | 17313 | 288 | 244 | 270 |
| LEE | DAVID | A | M.D. | DAMASCUS | MD | Dermatology | O | 17313 | 118 | 87 | 118 |
| LEE | PETER | K | MD, PHD | MINNEAPOLIS | MN | Dermatology | O | 17313 | 54 | 36 | 43 |
| LEE | CATHERINE | H | M.D. | CORONA DEL MAR | CA | Dermatology | O | 17313 | 44 | 30 | 40 |
| LEE | SANDRA | S | M.D. | UPLAND | CA | Dermatology | O | 17313 | 43 | 40 | 42 |
| LEE | PATRICK | K | M.D. | TUSTIN | CA | Dermatology | O | 17313 | 16 | 14 | 15 |
| LEE | HAN | N | MD | GLENDALE | CA | Dermatology | O | 17313 | 31 | 27 | 31 |
| LEE | ERICA | H | MD | NEW YORK | NY | Dermatology | O | 17313 | 48 | 34 | 41 |
| LEE | DENNIS | | M.D. | BOSTON | MA | Dermatology | O | 17313 | 140 | 110 | 122 |
| LEE | MIN-WEI | C | M.D. | WALNUT CREEK | CA | Dermatology | O | 17313 | 14 | 11 | 14 |
| LEE | KEN | K | MD | PORTLAND | OR | Dermatology | O | 17313 | 46 | 38 | 41 |
| LEE | GARY | C | M.D. , PH.D. | IRVINE | CA | Dermatology | O | 17314 | 102 | 32 | 71 |
| LEE | CATHERINE | H | M.D. | CORONA DEL MAR | CA | Dermatology | O | 17314 | 59 | 28 | 35 |
| LEE | KEN | K | MD | PORTLAND | OR | Dermatology | O | 17314 | 29 | 19 | 19 |
| LEE | MICHAEL | D | M.D. | FORT MYERS | FL | Dermatology | O | 17314 | 197 | 156 | 164 |
| LEE | DAVID | A | M.D. | DAMASCUS | MD | Dermatology | O | 17314 | 18 | 16 | 17 |
| LEE | HAN | N | MD | GLENDALE | CA | Dermatology | O | 17314 | 38 | 25 | 28 |
| LEE | PATRICK | K | M.D. | TUSTIN | CA | Dermatology | O | 17314 | 14 | 12 | 12 |
| LEE | DENNIS | | M.D. | BOSTON | MA | Dermatology | O | 17314 | 20 | 17 | 18 |
| LEE | ERICA | H | MD | NEW YORK | NY | Dermatology | O | 17314 | 21 | 17 | 20 |
| LEE | SANDRA | S | M.D. | UPLAND | CA | Dermatology | O | 17314 | 14 | 14 | 14 |
| LEFFELL | DAVID | J | MD | NEW HAVEN | CT | Dermatology | O | 17311 | 399 | 319 | 367 |
| LEFFELL | DAVID | J | MD | NEW HAVEN | CT | Dermatology | O | 17312 | 206 | 149 | 164 |
| LEFFELL | DAVID | J | MD | NEW HAVEN | CT | Dermatology | O | 17313 | 52 | 48 | 51 |
| LEFKOWITZ | AZA | | MD | FRESH MEADOWS | NY | Dermatology | O | 17311 | 658 | 541 | 623 |
| LEFKOWITZ | AZA | | MD | FRESH MEADOWS | NY | Dermatology | O | 17312 | 853 | 489 | 556 |
| LEFKOWITZ | AZA | | MD | FRESH MEADOWS | NY | Dermatology | O | 17313 | 126 | 103 | 123 |
| LEFKOWITZ | AZA | | MD | FRESH MEADOWS | NY | Dermatology | O | 17314 | 102 | 73 | 86 |
| LEGACY | MICHELLE | S | DO | FARMINGTON HILLS | MI | Dermatology | O | 17311 | 83 | 75 | 79 |
| LEGACY | MICHELLE | S | DO | FARMINGTON HILLS | MI | Dermatology | O | 17312 | 47 | 36 | 38 |
| LEHMAN | MICHAEL | G | M.D. | LUBBOCK | TX | Dermatology | O | 17311 | 117 | 95 | 101 |
| LEHMAN | MICHAEL | G | M.D. | LUBBOCK | TX | Dermatology | O | 17313 | 30 | 23 | 26 |
| LEHRER | MICHAEL | S | M.D. | EXTON | PA | Dermatology | O | 17311 | 754 | 605 | 663 |
| LEHRER | MICHAEL | S | M.D. | EXTON | PA | Dermatology | O | 17312 | 558 | 373 | 399 |
| LEHRER | MICHAEL | S | M.D. | EXTON | PA | Dermatology | O | 17313 | 58 | 54 | 56 |
| LEHRER | MICHAEL | S | M.D. | EXTON | PA | Dermatology | O | 17314 | 37 | 27 | 27 |
| LEITENBERGER | JUSTIN | J | M.D. | PORTLAND | OR | Dermatology | F | 17311 | 411 | 303 | 367 |
| LEITENBERGER | JUSTIN | J | M.D. | PORTLAND | OR | Dermatology | F | 17312 | 302 | 173 | 194 |
| LEITENBERGER | JUSTIN | J | M.D. | PORTLAND | OR | Dermatology | F | 17313 | 46 | 34 | 37 |
| LEITENBERGER | JUSTIN | J | M.D. | PORTLAND | OR | Dermatology | F | 17314 | 25 | 19 | 19 |
| LEITENBERGER | JUSTIN | J | M.D. | PORTLAND | OR | Dermatology | F | 17315 | 56 | 19 | 19 |
| LEITHAUSER | LAUREL | A | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17311 | 235 | 190 | 227 |
| LEITHAUSER | LAUREL | A | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17312 | 174 | 127 | 142 |
| LEITHAUSER | LAUREL | A | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17313 | 22 | 19 | 21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEITHAUSER | LAUREL | A | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17314 | 11 | 11 | 11 |
| LEONARD | AIMEE | L | M.D. | SPRINGFIELD | MA | Dermatology | O | 17311 | 648 | 522 | 625 |
| LEONARD | AIMEE | L | M.D. | SPRINGFIELD | MA | Dermatology | O | 17312 | 566 | 318 | 360 |
| LEONARD | AIMEE | L | M.D. | SPRINGFIELD | MA | Dermatology | O | 17313 | 94 | 69 | 82 |
| LEONARD | AIMEE | L | M.D. | SPRINGFIELD | MA | Dermatology | O | 17314 | 60 | 35 | 43 |
| LEONE | DOUGLAS | M | M.D. | BLOOMINGTON | IL | Dermatology | O | 17311 | 1043 | 766 | 990 |
| LEONE | DOUGLAS | M | M.D. | BLOOMINGTON | IL | Dermatology | O | 17312 | 650 | 416 | 494 |
| LEONE | DOUGLAS | M | M.D. | BLOOMINGTON | IL | Dermatology | O | 17313 | 334 | 277 | 324 |
| LEONE | DOUGLAS | M | M.D. | BLOOMINGTON | IL | Dermatology | O | 17314 | 109 | 94 | 99 |
| LEONHARDT | JANIE | M | MD | KIRKLAND | WA | Dermatology | O | 17311 | 78 | 62 | 74 |
| LEONHARDT | JANIE | M | MD | KIRKLAND | WA | Dermatology | O | 17312 | 40 | 31 | 32 |
| LEPOSAVIC | ROBERT | | M.D. | SANTA BARBARA | CA | Dermatology | O | 17311 | 1144 | 736 | 897 |
| LEPOSAVIC | ROBERT | | M.D. | SANTA BARBARA | CA | Dermatology | O | 17312 | 494 | 273 | 292 |
| LEPOSAVIC | ROBERT | | M.D. | SANTA BARBARA | CA | Dermatology | O | 17313 | 45 | 33 | 36 |
| LEQUEUX-NALOVIC | KATARINA | G | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 778 | 636 | 774 |
| LEQUEUX-NALOVIC | KATARINA | G | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 717 | 429 | 494 |
| LEQUEUX-NALOVIC | KATARINA | G | M.D. | ATLANTA | GA | Dermatology | O | 17313 | 157 | 127 | 157 |
| LEQUEUX-NALOVIC | KATARINA | G | M.D. | ATLANTA | GA | Dermatology | O | 17314 | 91 | 65 | 76 |
| LEQUEUX-NALOVIC | KATARINA | G | M.D. | ATLANTA | GA | Dermatology | O | 17315 | 24 | 12 | 13 |
| LESHAW | STEVEN | M | MD | OCEANSIDE | CA | Dermatology | O | 17311 | 88 | 68 | 87 |
| LESHAW | STEVEN | M | MD | OCEANSIDE | CA | Dermatology | O | 17312 | 26 | 20 | 21 |
| LESHAW | STEVEN | M | MD | OCEANSIDE | CA | Dermatology | O | 17313 | 14 | 13 | 14 |
| LESHIN | BARRY | | M.D. | WINSTON SALEM | NC | Dermatology | O | 17311 | 654 | 507 | 605 |
| LESHIN | BARRY | | M.D. | WINSTON SALEM | NC | Dermatology | O | 17312 | 318 | 226 | 251 |
| LESHIN | BARRY | | M.D. | WINSTON SALEM | NC | Dermatology | O | 17313 | 34 | 33 | 33 |
| LESHIN | BARRY | | M.D. | WINSTON SALEM | NC | Dermatology | O | 17315 | 37 | 15 | 15 |
| LESIAK | KENDRA | | | BURLINGTON | VT | Dermatology | O | 17311 | 92 | 79 | 88 |
| LESIAK | KENDRA | | | BURLINGTON | VT | Dermatology | O | 17312 | 49 | 39 | 39 |
| LESIAK | KENDRA | | | BURLINGTON | VT | Dermatology | O | 17313 | 19 | 13 | 15 |
| LESNIK | ROBERT | H | M.D. | PALM DESERT | CA | Dermatology | O | 17311 | 196 | 161 | 177 |
| LESNIK | ROBERT | H | M.D. | PALM DESERT | CA | Dermatology | O | 17312 | 382 | 161 | 177 |
| LESNIK | ROBERT | H | M.D. | PALM DESERT | CA | Dermatology | O | 17313 | 70 | 58 | 61 |
| LESNIK | ROBERT | H | M.D. | PALM DESERT | CA | Dermatology | O | 17314 | 133 | 59 | 62 |
| LEVASSEUR | JOHN | G | M.D. | SAN ANTONIO | TX | Dermatology | O | 17311 | 324 | 268 | 306 |
| LEVASSEUR | JOHN | G | M.D. | SAN ANTONIO | TX | Dermatology | O | 17312 | 160 | 106 | 112 |
| LEVASSEUR | JOHN | G | M.D. | SAN ANTONIO | TX | Dermatology | O | 17313 | 24 | 21 | 24 |
| LEVASSEUR | JOHN | G | M.D. | SAN ANTONIO | TX | Dermatology | O | 17315 | 25 | 16 | 16 |
| LEVENDER | MICHELLE | M | MD | PHILADELPHIA | PA | Dermatology | O | 17311 | 351 | 301 | 345 |
| LEVENDER | MICHELLE | M | MD | PHILADELPHIA | PA | Dermatology | O | 17312 | 195 | 141 | 155 |
| LEVENDER | MICHELLE | M | MD | PHILADELPHIA | PA | Dermatology | O | 17313 | 84 | 72 | 84 |
| LEVENDER | MICHELLE | M | MD | PHILADELPHIA | PA | Dermatology | O | 17314 | 23 | 22 | 23 |
| LEVIN | JACQUELINE | M | D.O. | RANCHO SANTA MARGARITA | CA | Dermatology | O | 17311 | 15 | 13 | 14 |
| LEVINE | VICKI | J | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 71 | 68 | 71 |
| LEVINE | RICHARD | G | MD  FAAD | BOULDER | CO | Dermatology | O | 17311 | 47 | 38 | 46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEVINE | RICHARD | G | MD FAAD | BOULDER | CO | Dermatology | O | 17312 | 25 | 20 | 23 |
| LEVINE | VICKI | J | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 34 | 28 | 29 |
| LEVINE | VICKI | J | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 36 | 31 | 36 |
| LEVIT | EYAL | K | M.D. | BROOKLYN | NY | Dermatology | O | 17311 | 136 | 117 | 134 |
| LEVIT | EYAL | K | M.D. | BROOKLYN | NY | Dermatology | O | 17312 | 100 | 73 | 81 |
| LEVIT | EYAL | K | M.D. | BROOKLYN | NY | Dermatology | O | 17313 | 59 | 56 | 59 |
| LEVIT | EYAL | K | M.D. | BROOKLYN | NY | Dermatology | O | 17314 | 22 | 20 | 20 |
| LEVY | ROSS | M | M.D. | CARMEL | IN | Dermatology | O | 17311 | 592 | 487 | 537 |
| LEVY | ELIE | | M.D. | BURIEN | WA | Dermatology | O | 17311 | 71 | 60 | 70 |
| LEVY | ALAN | L | M.D. | MEMPHIS | TN | Dermatology | O | 17311 | 234 | 191 | 234 |
| LEVY | ALAN | L | M.D. | MEMPHIS | TN | Dermatology | O | 17312 | 128 | 89 | 99 |
| LEVY | ROSS | M | M.D. | CARMEL | IN | Dermatology | O | 17312 | 523 | 324 | 347 |
| LEVY | ELIE | | M.D. | BURIEN | WA | Dermatology | O | 17312 | 23 | 18 | 19 |
| LEVY | ROSS | M | M.D. | CARMEL | IN | Dermatology | O | 17313 | 84 | 73 | 81 |
| LEVY | ALAN | L | M.D. | MEMPHIS | TN | Dermatology | O | 17313 | 45 | 33 | 45 |
| LEVY | ROSS | M | M.D. | CARMEL | IN | Dermatology | O | 17314 | 29 | 28 | 29 |
| LEVY | ALAN | L | M.D. | MEMPHIS | TN | Dermatology | O | 17314 | 28 | 17 | 23 |
| LEWIN | JESSE | M | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 69 | 65 | 69 |
| LEWIN | JESSE | M | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 49 | 33 | 34 |
| LEWIN | JESSE | M | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 17 | 17 | 17 |
| LEWIS | THOMAS | G | M.D. | DETROIT | MI | Dermatology | F | 17311 | 482 | 378 | 431 |
| LEWIS | RICHARD | S | M.D. | GREENVILLE | NC | Dermatology | O | 17311 | 963 | 782 | 920 |
| LEWIS | ALAN | | MD | GULFPORT | MS | Dermatology | O | 17311 | 301 | 220 | 301 |
| LEWIS | KEVAN | G | MD | GREEN BAY | WI | Dermatology | O | 17311 | 379 | 288 | 378 |
| LEWIS | THOMAS | G | M.D. | DETROIT | MI | Dermatology | F | 17312 | 287 | 185 | 200 |
| LEWIS | RICHARD | S | M.D. | GREENVILLE | NC | Dermatology | O | 17312 | 501 | 331 | 356 |
| LEWIS | ALAN | | MD | GULFPORT | MS | Dermatology | O | 17312 | 339 | 168 | 214 |
| LEWIS | KEVAN | G | MD | GREEN BAY | WI | Dermatology | O | 17312 | 176 | 123 | 142 |
| LEWIS | RICHARD | S | M.D. | GREENVILLE | NC | Dermatology | O | 17313 | 32 | 24 | 29 |
| LEWIS | ALAN | | MD | GULFPORT | MS | Dermatology | O | 17313 | 20 | 18 | 20 |
| LEWIS | ALAN | | MD | GULFPORT | MS | Dermatology | O | 17314 | 15 | 13 | 13 |
| LI | LIAN JIE | | MD | PHILLIPSBURG | NJ | Dermatology | O | 17311 | 418 | 320 | 413 |
| LI | KEHUA | | M.D. | SEWELL | NJ | Dermatology | O | 17311 | 265 | 197 | 254 |
| LI | KEHUA | | M.D. | SEWELL | NJ | Dermatology | O | 17312 | 373 | 165 | 203 |
| LI | LIAN JIE | | MD | PHILLIPSBURG | NJ | Dermatology | O | 17312 | 654 | 286 | 365 |
| LI | LIAN JIE | | MD | PHILLIPSBURG | NJ | Dermatology | O | 17313 | 198 | 145 | 197 |
| LI | KEHUA | | M.D. | SEWELL | NJ | Dermatology | O | 17313 | 103 | 81 | 100 |
| LI | LIAN JIE | | MD | PHILLIPSBURG | NJ | Dermatology | O | 17314 | 247 | 123 | 156 |
| LI | KEHUA | | M.D. | SEWELL | NJ | Dermatology | O | 17314 | 118 | 64 | 77 |
| LICHON | VANESSA | C | M.D. | CREST HILL | IL | Dermatology | O | 17311 | 899 | 752 | 891 |
| LICHON | VANESSA | C | M.D. | CREST HILL | IL | Dermatology | O | 17312 | 365 | 304 | 327 |
| LICHON | VANESSA | C | M.D. | CREST HILL | IL | Dermatology | O | 17313 | 34 | 33 | 33 |
| LIEBERMAN | ROBERT | D | M.D. | LAS VEGAS | NV | Dermatology | O | 17311 | 198 | 157 | 180 |
| LIEBERMAN | ROBERT | D | M.D. | LAS VEGAS | NV | Dermatology | O | 17312 | 50 | 41 | 43 |
| LIEBERMAN | ROBERT | D | M.D. | LAS VEGAS | NV | Dermatology | O | 17313 | 31 | 21 | 28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LILLIS | JOSEPH | V | M.D. | FORT COLLINS | CO | Dermatology | O | 17311 | 435 | 281 | 316 |
| LILLIS | JOSEPH | V | M.D. | FORT COLLINS | CO | Dermatology | O | 17312 | 330 | 179 | 193 |
| LILLIS | JOSEPH | V | M.D. | FORT COLLINS | CO | Dermatology | O | 17313 | 13 | 11 | 12 |
| LIM | JANE | D | M.D. | EVANSVILLE | IN | Dermatology | O | 17311 | 466 | 381 | 452 |
| LIM | JANE | D | M.D. | EVANSVILLE | IN | Dermatology | O | 17312 | 288 | 167 | 183 |
| LIMBERT | RICHARD | | DO | LARGO | FL | Dermatology | O | 17311 | 505 | 343 | 485 |
| LIMBERT | RICHARD | | DO | LARGO | FL | Dermatology | O | 17312 | 255 | 168 | 199 |
| LIMBERT | RICHARD | | DO | LARGO | FL | Dermatology | O | 17313 | 32 | 32 | 32 |
| LIMMER | BYRON | L | MD | SAN ANTONIO | TX | Dermatology | O | 17311 | 397 | 293 | 342 |
| LIMMER | BYRON | L | MD | SAN ANTONIO | TX | Dermatology | O | 17312 | 227 | 155 | 165 |
| LIMMER | BYRON | L | MD | SAN ANTONIO | TX | Dermatology | O | 17313 | 70 | 57 | 62 |
| LIMMER | BYRON | L | MD | SAN ANTONIO | TX | Dermatology | O | 17314 | 26 | 20 | 21 |
| LIN | BERTHA | B | M.D. | PETALUMA | CA | Dermatology | O | 17311 | 14 | 13 | 14 |
| LIN | RICK | J | D.O. | MCALLEN | TX | Dermatology | O | 17311 | 720 | 528 | 696 |
| LIN | GENE | J | M.D. | WHITTIER | CA | Dermatology | O | 17311 | 213 | 139 | 213 |
| LIN | MICHAEL | T | MD | SHERMAN OAKS | CA | Dermatology | O | 17311 | 25 | 22 | 25 |
| LIN | RICHIE | L | MD | SHORT HILLS | NJ | Dermatology | O | 17311 | 36 | 28 | 36 |
| LIN | CHRISTINE | C | MD | SCOTTSDALE | AZ | Dermatology | O | 17311 | 165 | 119 | 158 |
| LIN | RICHIE | L | MD | SHORT HILLS | NJ | Dermatology | O | 17312 | 39 | 27 | 35 |
| LIN | CHRISTINE | C | MD | SCOTTSDALE | AZ | Dermatology | O | 17312 | 104 | 69 | 76 |
| LIN | GENE | J | M.D. | WHITTIER | CA | Dermatology | O | 17312 | 211 | 103 | 152 |
| LIN | RICK | J | D.O. | MCALLEN | TX | Dermatology | O | 17312 | 694 | 492 | 639 |
| LIN | RICHIE | L | MD | SHORT HILLS | NJ | Dermatology | O | 17313 | 38 | 30 | 38 |
| LIN | CHRISTINE | C | MD | SCOTTSDALE | AZ | Dermatology | O | 17313 | 138 | 106 | 125 |
| LIN | RICK | J | D.O. | MCALLEN | TX | Dermatology | O | 17313 | 304 | 240 | 295 |
| LIN | RICK | J | D.O. | MCALLEN | TX | Dermatology | O | 17314 | 287 | 220 | 267 |
| LIN | CHRISTINE | C | MD | SCOTTSDALE | AZ | Dermatology | O | 17314 | 45 | 32 | 36 |
| LIN | RICHIE | L | MD | SHORT HILLS | NJ | Dermatology | O | 17314 | 37 | 30 | 36 |
| LIN | RICK | J | D.O. | MCALLEN | TX | Dermatology | O | 17315 | 24 | 14 | 14 |
| LINDEN | KENNETH | G | MD | ORANGE | CA | Dermatology | O | 17311 | 70 | 43 | 55 |
| LINDEN | KENNETH | G | MD | ORANGE | CA | Dermatology | O | 17312 | 80 | 31 | 35 |
| LINDER | JENNIFER | L | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17311 | 83 | 62 | 74 |
| LINDER | JENNIFER | L | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17312 | 73 | 45 | 49 |
| LING | CARL | H | M.D. | CALIFORNIA | MD | Dermatology | O | 17311 | 64 | 53 | 62 |
| LING | NANCY | S | M.D. | BRANDON | FL | Dermatology | O | 17311 | 78 | 65 | 76 |
| LING | NANCY | S | M.D. | BRANDON | FL | Dermatology | O | 17312 | 44 | 32 | 35 |
| LING | CARL | H | M.D. | CALIFORNIA | MD | Dermatology | O | 17312 | 22 | 19 | 20 |
| LIOR | TAMARA | | M.D. | WESTON | FL | Dermatology | O | 17311 | 195 | 150 | 169 |
| LIOR | TAMARA | | M.D. | WESTON | FL | Dermatology | O | 17312 | 123 | 78 | 82 |
| LIOR | TAMARA | | M.D. | WESTON | FL | Dermatology | O | 17313 | 82 | 65 | 76 |
| LIOR | TAMARA | | M.D. | WESTON | FL | Dermatology | O | 17314 | 17 | 15 | 16 |
| LISKO | JANE | H | M.D. | FRIDLEY | MN | Dermatology | O | 17311 | 85 | 68 | 80 |
| LISKO | JANE | H | M.D. | FRIDLEY | MN | Dermatology | O | 17312 | 53 | 35 | 39 |
| LITAK | JASON | | MD | SANTA MONICA | CA | Dermatology | O | 17311 | 177 | 136 | 158 |
| LITAK | JASON | | MD | SANTA MONICA | CA | Dermatology | O | 17312 | 157 | 75 | 83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LITAK | JASON | | MD | SANTA MONICA | CA | Dermatology | O | 17313 | 22 | 20 | 20 |
| LITANI | CARIN | | MD | WELLESLEY HILLS | MA | Dermatology | O | 17311 | 142 | 124 | 141 |
| LITANI | CARIN | | MD | WELLESLEY HILLS | MA | Dermatology | O | 17312 | 79 | 52 | 55 |
| LITANI | CARIN | | MD | WELLESLEY HILLS | MA | Dermatology | O | 17313 | 62 | 53 | 60 |
| LITANI | CARIN | | MD | WELLESLEY HILLS | MA | Dermatology | O | 17314 | 14 | 12 | 13 |
| LITTLE | LARRY | J | MD | NEWARK | OH | Dermatology | O | 17311 | 128 | 112 | 128 |
| LITTLE | LARRY | J | MD | NEWARK | OH | Dermatology | O | 17312 | 126 | 75 | 82 |
| LIU | AUSTIN | | MD | DOYLESTOWN | PA | Dermatology | O | 17311 | 501 | 364 | 481 |
| LIU | DEEDE | Y | MD | KANSAS CITY | KS | Dermatology | O | 17311 | 171 | 122 | 159 |
| LIU | ALICE | Y | MD | OCEANSIDE | CA | Dermatology | O | 17311 | 181 | 128 | 177 |
| LIU | GRACE | S | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17311 | 25 | 21 | 25 |
| LIU | ROSEMARIE | H | M.D. | MADISON | WI | Dermatology | O | 17311 | 336 | 268 | 298 |
| LIU | ALICE | Y | MD | OCEANSIDE | CA | Dermatology | O | 17312 | 60 | 41 | 49 |
| LIU | AUSTIN | | MD | DOYLESTOWN | PA | Dermatology | O | 17312 | 371 | 229 | 276 |
| LIU | GRACE | S | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17312 | 40 | 21 | 25 |
| LIU | ROSEMARIE | H | M.D. | MADISON | WI | Dermatology | O | 17312 | 230 | 136 | 146 |
| LIU | DEEDE | Y | MD | KANSAS CITY | KS | Dermatology | O | 17312 | 67 | 50 | 59 |
| LIU | GRACE | S | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17313 | 20 | 19 | 20 |
| LIU | DEEDE | Y | MD | KANSAS CITY | KS | Dermatology | O | 17313 | 36 | 24 | 34 |
| LIU | ALICE | Y | MD | OCEANSIDE | CA | Dermatology | O | 17313 | 23 | 19 | 22 |
| LIU | ROSEMARIE | H | M.D. | MADISON | WI | Dermatology | O | 17313 | 58 | 49 | 52 |
| LIU | AUSTIN | | MD | DOYLESTOWN | PA | Dermatology | O | 17313 | 66 | 58 | 66 |
| LIU | ROSEMARIE | H | M.D. | MADISON | WI | Dermatology | O | 17314 | 28 | 19 | 20 |
| LIU | GRACE | S | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17314 | 19 | 15 | 16 |
| LIU | AUSTIN | | MD | DOYLESTOWN | PA | Dermatology | O | 17314 | 49 | 30 | 35 |
| LLEWELLYN | GEORGE | K | MD | SANTA BARBARA | CA | Dermatology | O | 17311 | 261 | 187 | 256 |
| LLEWELLYN | GEORGE | K | MD | SANTA BARBARA | CA | Dermatology | O | 17312 | 225 | 123 | 155 |
| LLOYD | AMANDA | A | M.D. | ENCINITAS | CA | Dermatology | O | 17311 | 82 | 56 | 72 |
| LLOYD | AMANDA | A | M.D. | ENCINITAS | CA | Dermatology | O | 17312 | 69 | 41 | 49 |
| LO | JACOB | S | MD, MS, FAAD, FACMMS | MONTEREY | CA | Dermatology | O | 17311 | 474 | 287 | 469 |
| LO | JACOB | S | MD, MS, FAAD, FACMMS | MONTEREY | CA | Dermatology | O | 17312 | 121 | 73 | 76 |
| LO | JACOB | S | MD, MS, FAAD, FACMMS | MONTEREY | CA | Dermatology | O | 17313 | 59 | 43 | 59 |
| LOCKMAN | DAVID | S | MD | ATHENS | GA | Dermatology | O | 17311 | 99 | 85 | 98 |
| LOCKMAN | DAVID | S | MD | ATHENS | GA | Dermatology | O | 17312 | 42 | 34 | 35 |
| LOCKRIDGE | JASON | L | M.D. | BESSEMER | AL | Dermatology | O | 17311 | 115 | 97 | 108 |
| LOCKRIDGE | JASON | L | M.D. | BESSEMER | AL | Dermatology | O | 17312 | 30 | 25 | 26 |
| LOCKRIDGE | JASON | L | M.D. | BESSEMER | AL | Dermatology | O | 17313 | 14 | 13 | 14 |
| LOESCH | HEATHER | A | MD | WILMINGTON | NC | Dermatology | O | 17311 | 686 | 339 | 683 |
| LOESCH | HEATHER | A | MD | WILMINGTON | NC | Dermatology | O | 17312 | 734 | 299 | 550 |
| LOESCH | HEATHER | A | MD | WILMINGTON | NC | Dermatology | O | 17313 | 38 | 35 | 38 |
| LOESCH | HEATHER | A | MD | WILMINGTON | NC | Dermatology | O | 17314 | 33 | 26 | 27 |
| LOESCH | HEATHER | A | MD | WILMINGTON | NC | Dermatology | O | 17315 | 27 | 11 | 11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOLIS | MARGARITA | | MD | PALISADES PARK | NJ | Dermatology | O | 17311 | 29 | 22 | 29 |
| LOLIS | MARGARITA | | MD | PALISADES PARK | NJ | Dermatology | O | 17312 | 22 | 13 | 17 |
| LOMBARDI | MILAN | M | MD | ST PETERSBURG | FL | Dermatology | O | 17311 | 63 | 56 | 62 |
| LOMBARDI | ADRIANA | | M.D. | MORRISTOWN | NJ | Dermatology | O | 17311 | 82 | 74 | 81 |
| LOMBARDI | MILAN | M | MD | ST PETERSBURG | FL | Dermatology | O | 17312 | 46 | 36 | 37 |
| LOMBARDI | ADRIANA | | M.D. | MORRISTOWN | NJ | Dermatology | O | 17312 | 145 | 66 | 72 |
| LOMBARDI | ADRIANA | | M.D. | MORRISTOWN | NJ | Dermatology | O | 17313 | 57 | 50 | 57 |
| LOMBARDI | ADRIANA | | M.D. | MORRISTOWN | NJ | Dermatology | O | 17314 | 85 | 49 | 55 |
| LONG | WENDY | S | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 91 | 77 | 90 |
| LONG | MICHAEL | D | M.D. | LUBBOCK | TX | Dermatology | O | 17311 | 216 | 174 | 189 |
| LONG | MICHAEL | D | M.D. | LUBBOCK | TX | Dermatology | O | 17312 | 138 | 107 | 113 |
| LONG | WENDY | S | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 77 | 47 | 55 |
| LONG | WENDY | S | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 18 | 14 | 18 |
| LONG | MICHAEL | D | M.D. | LUBBOCK | TX | Dermatology | O | 17315 | 56 | 27 | 30 |
| LOOSEMORE | MICHAEL | | M.D. | SPRINGFIELD | MA | Dermatology | O | 17311 | 695 | 563 | 669 |
| LOOSEMORE | MICHAEL | | M.D. | SPRINGFIELD | MA | Dermatology | O | 17312 | 550 | 355 | 397 |
| LOOSEMORE | MICHAEL | | M.D. | SPRINGFIELD | MA | Dermatology | O | 17313 | 85 | 76 | 85 |
| LOOSEMORE | MICHAEL | | M.D. | SPRINGFIELD | MA | Dermatology | O | 17314 | 56 | 38 | 44 |
| LOOSEMORE | MICHAEL | | M.D. | SPRINGFIELD | MA | Dermatology | O | 17315 | 228 | 60 | 63 |
| LOPATKA | KEITH | A | M.D. | PALOS HEIGHTS | IL | Dermatology | O | 17311 | 78 | 72 | 78 |
| LOPATKA | KEITH | A | M.D. | PALOS HEIGHTS | IL | Dermatology | O | 17312 | 38 | 30 | 31 |
| LOPICCOLO | MATTEO | C | MD | TOLEDO | OH | Dermatology | O | 17311 | 364 | 290 | 358 |
| LOPICCOLO | MATTEO | C | MD | TOLEDO | OH | Dermatology | O | 17312 | 425 | 227 | 275 |
| LOPICCOLO | MATTEO | C | MD | TOLEDO | OH | Dermatology | O | 17313 | 48 | 41 | 47 |
| LOPICCOLO | MATTEO | C | MD | TOLEDO | OH | Dermatology | O | 17314 | 51 | 33 | 36 |
| LOU | WENDY | W | MD | BETHPAGE | NY | Dermatology | O | 17311 | 414 | 346 | 401 |
| LOU | WENDY | W | MD | BETHPAGE | NY | Dermatology | O | 17312 | 328 | 222 | 248 |
| LOU | WENDY | W | MD | BETHPAGE | NY | Dermatology | O | 17313 | 220 | 177 | 211 |
| LOU | WENDY | W | MD | BETHPAGE | NY | Dermatology | O | 17314 | 99 | 71 | 82 |
| LOVE | CHARLES | W | MD | WEST DES MOINES | IA | Dermatology | O | 17311 | 481 | 367 | 432 |
| LOVE | WILLIAM | E | D.O. | CLEVELAND | OH | Dermatology | O | 17311 | 340 | 265 | 327 |
| LOVE | CHARLES | W | MD | WEST DES MOINES | IA | Dermatology | O | 17312 | 562 | 306 | 352 |
| LOVE | WILLIAM | E | D.O. | CLEVELAND | OH | Dermatology | O | 17312 | 295 | 171 | 200 |
| LOVE | CHARLES | W | MD | WEST DES MOINES | IA | Dermatology | O | 17313 | 19 | 19 | 19 |
| LOVE | WILLIAM | E | D.O. | CLEVELAND | OH | Dermatology | O | 17313 | 13 | 12 | 13 |
| LOVE | CHARLES | W | MD | WEST DES MOINES | IA | Dermatology | O | 17314 | 17 | 14 | 14 |
| LOWE | GARRETT | C | MD | PROVO | UT | Dermatology | O | 17311 | 262 | 187 | 217 |
| LOWE | GARRETT | C | MD | PROVO | UT | Dermatology | O | 17312 | 206 | 141 | 157 |
| LOWE | GARRETT | C | MD | PROVO | UT | Dermatology | O | 17313 | 34 | 27 | 29 |
| LOWTHER | CHRISTOPHER | M | M.D | CODY | WY | Internal Medicine | O | 17311 | 77 | 53 | 66 |
| LOWTHER | CHRISTOPHER | M | M.D | CODY | WY | Internal Medicine | O | 17312 | 23 | 19 | 22 |
| LOYD | AARON | M | | DURANGO | CO | Dermatology | O | 17311 | 148 | 123 | 131 |
| LOYD | AARON | M | | DURANGO | CO | Dermatology | O | 17312 | 57 | 42 | 43 |

| LU | REBECCA | Y | MD | WARREN | NJ | Dermatology | O | 17311 | 148 | 117 | 145 |
| LU | REBECCA | Y | MD | WARREN | NJ | Dermatology | O | 17312 | 256 | 115 | 141 |
| LU | REBECCA | Y | MD | WARREN | NJ | Dermatology | O | 17313 | 102 | 81 | 101 |
| LU | REBECCA | Y | MD | WARREN | NJ | Dermatology | O | 17314 | 142 | 80 | 98 |
| LUCAS | JENNIFER | | M.D. | CLEVELAND | OH | Dermatology | O | 17311 | 116 | 87 | 102 |
| LUCAS | JENNIFER | | M.D. | CLEVELAND | OH | Dermatology | F | 17311 | 40 | 35 | 37 |
| LUCAS | JENNIFER | | M.D. | CLEVELAND | OH | Dermatology | O | 17312 | 72 | 34 | 42 |
| LUCAS | JENNIFER | | M.D. | CLEVELAND | OH | Dermatology | F | 17312 | 19 | 12 | 12 |
| LUCKASEN | JOHN | R | M.D. | OMAHA | NE | Dermatology | O | 17311 | 37 | 33 | 36 |
| LUCKASEN | JOHN | R | M.D. | OMAHA | NE | Dermatology | O | 17312 | 20 | 14 | 14 |
| LUGO | GERARDO | J | MD | NAPLES | FL | Dermatology | O | 17311 | 576 | 376 | 575 |
| LUGO | ALEXANDER | | MD | SAN JUAN | PR | Dermatology | O | 17311 | 216 | 161 | 216 |
| LUGO | ALEXANDER | | MD | SAN JUAN | PR | Dermatology | O | 17312 | 67 | 53 | 59 |
| LUGO | GERARDO | J | MD | NAPLES | FL | Dermatology | O | 17312 | 305 | 173 | 218 |
| LUMBANG | WILFRED | A | MD | BOWLING GREEN | KY | Dermatology | O | 17311 | 628 | 462 | 597 |
| LUMBANG | WILFRED | A | MD | BOWLING GREEN | KY | Dermatology | O | 17312 | 297 | 204 | 238 |
| LUMBANG | WILFRED | A | MD | BOWLING GREEN | KY | Dermatology | O | 17313 | 32 | 24 | 29 |
| LUND | JARED | J | MD | BILLINGS | MT | Surgical Oncology | F | 17311 | 530 | 421 | 446 |
| LUND | JARED | J | MD | BILLINGS | MT | Surgical Oncology | F | 17312 | 321 | 206 | 211 |
| LUND | JARED | J | MD | BILLINGS | MT | Surgical Oncology | F | 17313 | 34 | 30 | 31 |
| LUO | WAYNE | | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 309 | 200 | 309 |
| LUO | SU | | M.D. | JOHNSTON | RI | Dermatology | F | 17311 | 126 | 103 | 109 |
| LUO | WAYNE | | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 428 | 147 | 216 |
| LUO | SU | | M.D. | JOHNSTON | RI | Dermatology | F | 17312 | 119 | 70 | 74 |
| LUO | SU | | M.D. | JOHNSTON | RI | Dermatology | F | 17313 | 27 | 25 | 25 |
| LUO | WAYNE | | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 67 | 59 | 67 |
| LUO | WAYNE | | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 80 | 30 | 33 |
| LUO | SU | | M.D. | JOHNSTON | RI | Dermatology | F | 17314 | 21 | 14 | 14 |
| LUTZ | MICHAEL | E | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 1211 | 950 | 1,152 |
| LUTZ | LINDA | L | M.D. | BALTIMORE | MD | Dermatology | O | 17311 | 114 | 91 | 105 |
| LUTZ | MICHAEL | E | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 779 | 436 | 487 |
| LUTZ | LINDA | L | M.D. | BALTIMORE | MD | Dermatology | O | 17312 | 45 | 39 | 41 |
| LUTZ | LINDA | L | M.D. | BALTIMORE | MD | Dermatology | O | 17313 | 20 | 16 | 19 |
| LUTZ | MICHAEL | E | MD | JACKSONVILLE | FL | Dermatology | O | 17313 | 189 | 158 | 179 |
| LUTZ | MICHAEL | E | MD | JACKSONVILLE | FL | Dermatology | O | 17314 | 32 | 28 | 29 |
| LUU | MYCHAEL | | M.D. | SAN JOSE | CA | Dermatology | O | 17311 | 48 | 36 | 40 |
| LUU | MYCHAEL | | M.D. | SAN JOSE | CA | Dermatology | O | 17312 | 42 | 25 | 26 |
| LYNOTT | JAMES | V | MD | RACINE | WI | Dermatology | O | 17311 | 442 | 337 | 403 |
| LYNOTT | JAMES | V | MD | RACINE | WI | Dermatology | O | 17312 | 179 | 122 | 130 |
| LYNOTT | JAMES | V | MD | RACINE | WI | Dermatology | O | 17313 | 46 | 43 | 45 |
| MAAN | HARJOT | | M.D. | YUBA CITY | CA | Dermatology | O | 17311 | 20 | 17 | 17 |
| MAAN | HARJOT | | M.D. | YUBA CITY | CA | Dermatology | O | 17312 | 35 | 14 | 14 |
| MABERRY | STEPHEN | D | MD | FORT WORTH | TX | Dermatology | O | 17311 | 355 | 275 | 335 |
| MABERRY | STEPHEN | D | MD | FORT WORTH | TX | Dermatology | O | 17312 | 168 | 128 | 137 |
| MABERRY | STEPHEN | D | MD | FORT WORTH | TX | Dermatology | O | 17313 | 28 | 21 | 26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MACCORMACK | MOLLIE | A | M.D. | NASHUA | NH | Dermatology | O | 17311 | 131 | 115 | 126 |
| MACCORMACK | MOLLIE | A | M.D. | NASHUA | NH | Dermatology | F | 17311 | 229 | 183 | 200 |
| MACCORMACK | MOLLIE | A | M.D. | NASHUA | NH | Dermatology | F | 17312 | 156 | 94 | 102 |
| MACCORMACK | MOLLIE | A | M.D. | NASHUA | NH | Dermatology | O | 17312 | 98 | 66 | 68 |
| MACCORMACK | MOLLIE | A | M.D. | NASHUA | NH | Dermatology | O | 17313 | 19 | 17 | 19 |
| MACCORMACK | MOLLIE | A | M.D. | NASHUA | NH | Dermatology | F | 17313 | 14 | 14 | 14 |
| MACDUFF | MICHAEL | A | MD | BAKERSFIELD | CA | Dermatology | O | 17311 | 13 | 12 | 13 |
| MACDUFF | MICHAEL | A | MD | BAKERSFIELD | CA | Dermatology | O | 17312 | 37 | 12 | 13 |
| MACFARLANE | DEBORAH | F | M.D. | HOUSTON | TX | Dermatology | F | 17311 | 243 | 170 | 198 |
| MACFARLANE | DEBORAH | F | M.D. | HOUSTON | TX | Dermatology | F | 17312 | 178 | 91 | 103 |
| MACFARLANE | DEBORAH | F | M.D. | HOUSTON | TX | Dermatology | F | 17313 | 39 | 28 | 32 |
| MACHAN | MAC | L | M.D. | LAS VEGAS | NV | Dermatology | O | 17311 | 463 | 362 | 459 |
| MACHAN | MAC | L | M.D. | LAS VEGAS | NV | Dermatology | O | 17312 | 357 | 190 | 221 |
| MACHAN | MAC | L | M.D. | LAS VEGAS | NV | Dermatology | O | 17313 | 143 | 112 | 138 |
| MACHAN | MAC | L | M.D. | LAS VEGAS | NV | Dermatology | O | 17314 | 74 | 52 | 60 |
| MACHUZAK | JOSEPH | S | D.O. | PARADISE VALLEY | AZ | Dermatology | O | 17311 | 599 | 500 | 590 |
| MACHUZAK | JOSEPH | S | D.O. | PARADISE VALLEY | AZ | Dermatology | O | 17312 | 357 | 242 | 268 |
| MACHUZAK | JOSEPH | S | D.O. | PARADISE VALLEY | AZ | Dermatology | O | 17313 | 56 | 49 | 56 |
| MACHUZAK | JOSEPH | S | D.O. | PARADISE VALLEY | AZ | Dermatology | O | 17314 | 33 | 22 | 27 |
| MACINNIS | COLLEEN | | MD | LEESBURG | FL | Dermatology | O | 17311 | 240 | 222 | 240 |
| MACINNIS | COLLEEN | | MD | LEESBURG | FL | Dermatology | O | 17312 | 155 | 128 | 134 |
| MACINNIS | COLLEEN | | MD | LEESBURG | FL | Dermatology | O | 17313 | 22 | 20 | 22 |
| MACKEY | VERNON | T | D.O. | PEORIA | AZ | Dermatology | O | 17311 | 74 | 60 | 72 |
| MACKEY | VERNON | T | D.O. | PEORIA | AZ | Dermatology | O | 17312 | 68 | 43 | 48 |
| MACKEY | VERNON | T | D.O. | PEORIA | AZ | Dermatology | O | 17313 | 16 | 12 | 15 |
| MACKNET | CATHY | A | M.D. | LOMA LINDA | CA | Dermatology | O | 17311 | 273 | 182 | 269 |
| MACKNET | CATHY | A | M.D. | LOMA LINDA | CA | Dermatology | O | 17312 | 128 | 89 | 104 |
| MACKNET | CATHY | A | M.D. | LOMA LINDA | CA | Dermatology | O | 17313 | 28 | 27 | 27 |
| MACNEAL | ROBERT | | MD | PORTLAND | ME | Dermatology | O | 17311 | 693 | 536 | 580 |
| MACNEAL | ROBERT | | MD | PORTLAND | ME | Dermatology | O | 17312 | 340 | 227 | 238 |
| MACNEAL | ROBERT | | MD | PORTLAND | ME | Dermatology | O | 17313 | 101 | 78 | 86 |
| MACNEAL | ROBERT | | MD | PORTLAND | ME | Dermatology | O | 17314 | 17 | 14 | 14 |
| MADRAY | MONICA | M | MD | GEORGETOWN | TX | Dermatology | O | 17311 | 151 | 122 | 143 |
| MADRAY | MONICA | M | MD | GEORGETOWN | TX | Dermatology | O | 17312 | 74 | 49 | 54 |
| MADSON | JUSTIN | G | M.D., PHD | OMAHA | NE | Dermatology | O | 17311 | 162 | 152 | 162 |
| MADSON | JUSTIN | G | M.D., PHD | OMAHA | NE | Dermatology | O | 17312 | 117 | 82 | 85 |
| MAEYENS | EDGAR | | MD | COOS BAY | OR | Dermatology | O | 17311 | 42 | 37 | 39 |
| MAEYENS | EDGAR | | MD | COOS BAY | OR | Dermatology | O | 17312 | 32 | 26 | 27 |
| MAFFEI | KAREN | R | M.D. | WATKINSVILLE | GA | Dermatology | O | 17311 | 160 | 122 | 154 |
| MAFFEI | KAREN | R | M.D. | WATKINSVILLE | GA | Dermatology | O | 17312 | 76 | 48 | 53 |
| MAFONG | ERICK | A | M.D. | CHULA VISTA | CA | Dermatology | O | 17311 | 304 | 228 | 304 |
| MAFONG | ERICK | A | M.D. | CHULA VISTA | CA | Dermatology | O | 17312 | 130 | 85 | 100 |
| MAFONG | ERICK | A | M.D. | CHULA VISTA | CA | Dermatology | O | 17313 | 76 | 62 | 76 |
| MAGGIO | KURT | L | M.D. | GAINESVILLE | VA | Dermatology | O | 17311 | 391 | 310 | 375 |
| MAGGIO | KURT | L | M.D. | GAINESVILLE | VA | Dermatology | O | 17312 | 320 | 217 | 255 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAGGIO | KURT | L | M.D. | GAINESVILLE | VA | Dermatology | O | 17313 | 58 | 53 | 56 |
| MAGGIO | KURT | L | M.D. | GAINESVILLE | VA | Dermatology | O | 17314 | 41 | 30 | 33 |
| MAGID | MORGAN | L | M.D. | SANTA CRUZ | CA | Dermatology | O | 17311 | 381 | 282 | 351 |
| MAGID | MORGAN | L | M.D. | SANTA CRUZ | CA | Dermatology | O | 17312 | 281 | 176 | 207 |
| MAHER | IAN | A | M.D. | SAINT LOUIS | MO | Dermatology | O | 17311 | 596 | 471 | 550 |
| MAHER | IAN | A | M.D. | SAINT LOUIS | MO | Dermatology | O | 17312 | 119 | 102 | 102 |
| MAHER | IAN | A | M.D. | SAINT LOUIS | MO | Dermatology | O | 17313 | 45 | 42 | 44 |
| MAHLBERG | MATTHEW | J | M.D. | CENTENNIAL | CO | Dermatology | O | 17311 | 388 | 259 | 293 |
| MAHLBERG | MATTHEW | J | M.D. | CENTENNIAL | CO | Dermatology | O | 17312 | 259 | 148 | 160 |
| MAHLBERG | MATTHEW | J | M.D. | CENTENNIAL | CO | Dermatology | O | 17313 | 21 | 19 | 19 |
| MAHMOUD | BASSEL | H | M.D., PH.D. | WORCESTER | MA | Dermatology | O | 17311 | 68 | 64 | 65 |
| MAHMOUD | BASSEL | H | M.D., PH.D. | WORCESTER | MA | Dermatology | F | 17311 | 12 | 11 | 11 |
| MAHMOUD | BASSEL | H | M.D., PH.D. | WORCESTER | MA | Dermatology | O | 17312 | 74 | 41 | 42 |
| MAHMOUD | BASSEL | H | M.D., PH.D. | WORCESTER | MA | Dermatology | O | 17313 | 14 | 11 | 11 |
| MAI | DAVID | W | MD | MEQUON | WI | Dermatology | O | 17311 | 19 | 17 | 17 |
| MAIDA | MARK | F | MD | LOS ALAMITOS | CA | Dermatology | O | 17311 | 121 | 78 | 121 |
| MAIDA | MARK | F | MD | LOS ALAMITOS | CA | Dermatology | O | 17312 | 109 | 53 | 73 |
| MAILLER-SAVAGE | ERICA | A | MD | WINTER PARK | FL | Dermatology | O | 17311 | 273 | 235 | 267 |
| MAILLER-SAVAGE | ERICA | A | MD | WINTER PARK | FL | Dermatology | O | 17312 | 101 | 64 | 68 |
| MAINO | KIMBERLY | | MD | AURORA | CO | Dermatology | O | 17311 | 243 | 192 | 227 |
| MAINO | KIMBERLY | | MD | AURORA | CO | Dermatology | O | 17312 | 203 | 119 | 134 |
| MAK | LINDA | L | M.D. | EL CENTRO | CA | Dermatology | O | 17311 | 25 | 19 | 25 |
| MAK | LINDA | L | M.D. | EL CENTRO | CA | Dermatology | O | 17312 | 35 | 18 | 24 |
| MAKHZOUMI | ZAINEB | H | MD | BALTIMORE | MD | Dermatology | O | 17311 | 189 | 145 | 177 |
| MAKHZOUMI | ZAINEB | H | MD | BALTIMORE | MD | Dermatology | O | 17312 | 165 | 97 | 110 |
| MAKHZOUMI | ZAINEB | H | MD | BALTIMORE | MD | Dermatology | O | 17313 | 49 | 33 | 45 |
| MAKHZOUMI | ZAINEB | H | MD | BALTIMORE | MD | Dermatology | O | 17314 | 27 | 16 | 22 |
| MAKKAR | HANSPAUL | S | MD | FARMINGTON | CT | Dermatology | O | 17311 | 786 | 638 | 749 |
| MAKKAR | HANSPAUL | S | MD | FARMINGTON | CT | Dermatology | O | 17312 | 311 | 216 | 236 |
| MALEKI | COMRON | | MD | THOUSAND OAKS | CA | Dermatology | O | 17311 | 159 | 133 | 158 |
| MALEKI | COMRON | | MD | THOUSAND OAKS | CA | Dermatology | O | 17312 | 245 | 115 | 137 |
| MALLATT | BRUCE | D | M.D. | VINCENNES | IN | Critical Care (Intensivists) | O | 17311 | 23 | 21 | 23 |
| MALLATT | BRUCE | D | M.D. | VINCENNES | IN | Critical Care (Intensivists) | O | 17312 | 15 | 11 | 12 |
| MALONEY | MARY | E | M.D. | WORCESTER | MA | Dermatology | O | 17311 | 301 | 230 | 264 |
| MALONEY | MARY | E | M.D. | WORCESTER | MA | Dermatology | F | 17311 | 39 | 34 | 34 |
| MALONEY | MARY | E | M.D. | WORCESTER | MA | Dermatology | F | 17312 | 35 | 25 | 25 |
| MALONEY | MARY | E | M.D. | WORCESTER | MA | Dermatology | O | 17312 | 287 | 153 | 172 |
| MALONEY | MARY | E | M.D. | WORCESTER | MA | Dermatology | O | 17313 | 83 | 61 | 71 |
| MALONEY | MARY | E | M.D. | WORCESTER | MA | Dermatology | O | 17314 | 54 | 35 | 39 |
| MALOTT | KENNY | R | M.D. | KIHEI | HI | Dermatology | O | 17311 | 130 | 102 | 116 |
| MALOTT | KENNY | R | M.D. | KIHEI | HI | Dermatology | O | 17312 | 61 | 46 | 50 |
| MALOTT | KENNY | R | M.D. | KIHEI | HI | Dermatology | O | 17313 | 13 | 11 | 11 |
| MALOUF | PETER | J | D.O. | FT WORTH | TX | Family Practice | F | 17311 | 11 | 11 | 11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MALOUF | PETER | J | D.O. | FT WORTH | TX | Family Practice | O | 17311 | 122 | 103 | 121 |
| MALOUF | PETER | J | D.O. | FT WORTH | TX | Family Practice | O | 17312 | 54 | 44 | 48 |
| MALOUF | PETER | J | D.O. | FT WORTH | TX | Family Practice | O | 17313 | 24 | 24 | 24 |
| MALTERS | JOSEPH | M | M.D. | ROLLA | MO | Dermatology | O | 17311 | 41 | 41 | 41 |
| MALTERS | JOSEPH | M | M.D. | ROLLA | MO | Dermatology | O | 17312 | 45 | 32 | 32 |
| MAMELAK | ADAM | J | M.D. | AUSTIN | TX | Dermatology | O | 17311 | 129 | 85 | 128 |
| MAMELAK | ADAM | J | M.D. | AUSTIN | TX | Dermatology | O | 17312 | 94 | 55 | 69 |
| MAMELAK | ADAM | J | M.D. | AUSTIN | TX | Dermatology | O | 17313 | 31 | 23 | 29 |
| MAMELAK | ADAM | J | M.D. | AUSTIN | TX | Dermatology | O | 17314 | 16 | 13 | 13 |
| MANCUSO | ANGELO | | DO | MADISON | AL | Dermatology | O | 17311 | 74 | 66 | 72 |
| MANCUSO | ANGELO | | DO | MADISON | AL | Dermatology | O | 17312 | 48 | 34 | 36 |
| MANDRELL | JOSHUA | C | M.D. | RUSTON | LA | Dermatology | O | 17311 | 241 | 171 | 206 |
| MANDRELL | JOSHUA | C | M.D. | RUSTON | LA | Dermatology | O | 17312 | 65 | 53 | 55 |
| MANDRELL | JOSHUA | C | M.D. | RUSTON | LA | Dermatology | O | 17313 | 17 | 16 | 16 |
| MANLIO | FERDINAND | C | DO | KISSIMMEE | FL | Dermatology | O | 17311 | 149 | 109 | 147 |
| MANLIO | FERDINAND | C | DO | KISSIMMEE | FL | Dermatology | O | 17312 | 92 | 60 | 71 |
| MANN | RONALD | M | M.D. | TUCSON | AZ | Dermatology | O | 17311 | 230 | 154 | 227 |
| MANN | MARGARET | W | MD | CLEVELAND | OH | Dermatology | O | 17311 | 287 | 222 | 250 |
| MANN | MARGARET | W | MD | CLEVELAND | OH | Dermatology | O | 17312 | 168 | 112 | 120 |
| MANN | RONALD | M | M.D. | TUCSON | AZ | Dermatology | O | 17312 | 206 | 93 | 124 |
| MANN | MARGARET | W | MD | CLEVELAND | OH | Dermatology | O | 17313 | 63 | 51 | 55 |
| MANN | RONALD | M | M.D. | TUCSON | AZ | Dermatology | O | 17313 | 34 | 26 | 33 |
| MANN | MARGARET | W | MD | CLEVELAND | OH | Dermatology | O | 17314 | 21 | 15 | 15 |
| MANN | RONALD | M | M.D. | TUCSON | AZ | Dermatology | O | 17314 | 22 | 15 | 17 |
| MARAGH | SHERRY | L | MD | ASHBURN | VA | Dermatology | O | 17311 | 188 | 161 | 188 |
| MARAGH | SHERRY | L | MD | ASHBURN | VA | Dermatology | O | 17312 | 59 | 51 | 54 |
| MARAGH | SHERRY | L | MD | ASHBURN | VA | Dermatology | O | 17313 | 108 | 90 | 106 |
| MARCET | STEVEN | M | M.D. | NEWNAN | GA | Dermatology | O | 17311 | 744 | 557 | 718 |
| MARCET | STEVEN | M | M.D. | NEWNAN | GA | Dermatology | O | 17312 | 254 | 178 | 198 |
| MARCET | STEVEN | M | M.D. | NEWNAN | GA | Dermatology | O | 17313 | 131 | 98 | 123 |
| MARCET | STEVEN | M | M.D. | NEWNAN | GA | Dermatology | O | 17314 | 26 | 22 | 24 |
| MARCHELL | NANCY | | M.D. | DELRAY BEACH | FL | Dermatology | O | 17311 | 292 | 248 | 256 |
| MARCHELL | NANCY | | M.D. | DELRAY BEACH | FL | Dermatology | O | 17312 | 362 | 224 | 231 |
| MARCHELL | NANCY | | M.D. | DELRAY BEACH | FL | Dermatology | O | 17313 | 59 | 54 | 54 |
| MARCHELL | NANCY | | M.D. | DELRAY BEACH | FL | Dermatology | O | 17314 | 66 | 45 | 45 |
| MARCUS | JEFFREY | | MD, MPH, PA | BOCA RATON | FL | Dermatology | O | 17311 | 1120 | 932 | 1,103 |
| MARCUS | JEFFREY | | MD, MPH, PA | BOCA RATON | FL | Dermatology | O | 17312 | 998 | 592 | 655 |
| MARCUS | JEFFREY | | MD, MPH, PA | BOCA RATON | FL | Dermatology | O | 17313 | 312 | 238 | 308 |
| MARCUS | JEFFREY | | MD, MPH, PA | BOCA RATON | FL | Dermatology | O | 17314 | 112 | 77 | 84 |
| MARCUSON | ZANTHA | C | MD | WILLIAMSBURG | VA | Dermatology | O | 17311 | 795 | 560 | 672 |
| MARCUSON | ZANTHA | C | MD | WILLIAMSBURG | VA | Dermatology | O | 17312 | 373 | 250 | 281 |
| MARCUSON | ZANTHA | C | MD | WILLIAMSBURG | VA | Dermatology | O | 17313 | 78 | 66 | 73 |
| MARCUSON | ZANTHA | C | MD | WILLIAMSBURG | VA | Dermatology | O | 17314 | 23 | 22 | 22 |
| MARIS | MICHAEL | L | M.D. | DALLAS | TX | Dermatology | O | 17311 | 43 | 31 | 43 |
| MARIS | MICHAEL | L | M.D. | DALLAS | TX | Dermatology | O | 17312 | 17 | 13 | 16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIWALLA | KAVITA | | M.D | WEST ISLIP | NY | Dermatology | O | 17311 | 139 | 123 | 136 |
| MARIWALLA | KAVITA | | M.D | WEST ISLIP | NY | Dermatology | O | 17312 | 101 | 71 | 73 |
| MARIWALLA | KAVITA | | M.D | WEST ISLIP | NY | Dermatology | O | 17313 | 54 | 47 | 51 |
| MARIWALLA | KAVITA | | M.D | WEST ISLIP | NY | Dermatology | O | 17314 | 20 | 17 | 17 |
| MARK | KENNETH | A | M.D. | SOUTHAMPTON | NY | Dermatology | O | 17311 | 162 | 121 | 162 |
| MARK | KENNETH | A | M.D. | SOUTHAMPTON | NY | Dermatology | O | 17312 | 151 | 84 | 102 |
| MARK | KENNETH | A | M.D. | SOUTHAMPTON | NY | Dermatology | O | 17313 | 124 | 92 | 124 |
| MARK | KENNETH | A | M.D. | SOUTHAMPTON | NY | Dermatology | O | 17314 | 81 | 58 | 70 |
| MARKS | VICTOR | J | MD | DANVILLE | PA | Dermatology | O | 17311 | 297 | 239 | 266 |
| MARKS | VICTOR | J | MD | DANVILLE | PA | Dermatology | O | 17312 | 236 | 139 | 152 |
| MARKS | VICTOR | J | MD | DANVILLE | PA | Dermatology | O | 17313 | 26 | 25 | 26 |
| MARKS | VICTOR | J | MD | DANVILLE | PA | Dermatology | O | 17315 | 74 | 22 | 22 |
| MARKUS | BRANDON | M | D.O. | SALEM | OR | Dermatology | O | 17311 | 29 | 27 | 28 |
| MARKUS | BRANDON | M | D.O. | SALEM | OR | Dermatology | O | 17312 | 16 | 14 | 14 |
| MARKUS | BRANDON | M | D.O. | SALEM | OR | Dermatology | O | 17313 | 26 | 21 | 22 |
| MARLEY | WAYNE | M | MD | BENSALEM | PA | Dermatology | O | 17311 | 290 | 195 | 280 |
| MARLEY | WAYNE | M | MD | BENSALEM | PA | Dermatology | O | 17312 | 163 | 103 | 124 |
| MARLEY | WAYNE | M | MD | BENSALEM | PA | Dermatology | O | 17313 | 53 | 45 | 53 |
| MARLEY | WAYNE | M | MD | BENSALEM | PA | Dermatology | O | 17314 | 11 | 11 | 11 |
| MARMUR | ELLEN | S | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 164 | 122 | 151 |
| MARMUR | ELLEN | S | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 60 | 40 | 44 |
| MARMUR | ELLEN | S | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 71 | 51 | 70 |
| MARMUR | ELLEN | S | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 25 | 18 | 22 |
| MARQUART | JASON | | MD | MARLTON | NJ | Dermatology | O | 17311 | 260 | 221 | 241 |
| MARQUART | JASON | | MD | MARLTON | NJ | Dermatology | O | 17312 | 116 | 82 | 85 |
| MARQUART | JASON | | MD | MARLTON | NJ | Dermatology | O | 17313 | 54 | 48 | 52 |
| MARRA | DIEGO | E | MD | FORT WORTH | TX | Dermatology | O | 17311 | 585 | 434 | 582 |
| MARRA | DIEGO | E | MD | FORT WORTH | TX | Dermatology | O | 17312 | 293 | 203 | 239 |
| MARRA | DIEGO | E | MD | FORT WORTH | TX | Dermatology | O | 17313 | 129 | 100 | 129 |
| MARRA | DIEGO | E | MD | FORT WORTH | TX | Dermatology | O | 17314 | 43 | 27 | 31 |
| MARRAZZO | GERARDO | A | M.D. | PITTSBURGH | PA | Dermatology | O | 17311 | 358 | 236 | 330 |
| MARRAZZO | GERARDO | A | M.D. | PITTSBURGH | PA | Dermatology | O | 17312 | 185 | 109 | 125 |
| MARRAZZO | GERARDO | A | M.D. | PITTSBURGH | PA | Dermatology | O | 17313 | 28 | 24 | 26 |
| MARRERO | GINA | M | M.D. | LYNBROOK | NY | Dermatology | O | 17311 | 376 | 279 | 370 |
| MARRERO | GINA | M | M.D. | LYNBROOK | NY | Dermatology | O | 17312 | 136 | 100 | 116 |
| MARRERO | GINA | M | M.D. | LYNBROOK | NY | Dermatology | O | 17313 | 67 | 58 | 67 |
| MARRERO | GINA | M | M.D. | LYNBROOK | NY | Dermatology | O | 17314 | 28 | 21 | 23 |
| MARSH | ERIC | | MD | KENOSHA | WI | Dermatology | O | 17311 | 300 | 241 | 273 |
| MARSH | ERIC | | MD | KENOSHA | WI | Dermatology | O | 17312 | 225 | 161 | 171 |
| MARSH | ERIC | | MD | KENOSHA | WI | Dermatology | O | 17313 | 23 | 23 | 23 |
| MARSHALL | DANIEL | R | DO | REXBURG | ID | Dermatology | O | 17311 | 219 | 167 | 216 |
| MARSHALL | DANIEL | R | DO | REXBURG | ID | Dermatology | O | 17312 | 142 | 83 | 94 |
| MARSICO | ROBERT | E | M.D. | FAIRLAWN | OH | Dermatology | O | 17311 | 16 | 14 | 16 |
| MARTIN | BARBARA | E | M.D. | SAN DIEGO | CA | Dermatology | O | 17311 | 71 | 57 | 69 |
| MARTIN | DALE | E | M.D. | SAN DIEGO | CA | Dermatology | O | 17311 | 99 | 82 | 99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTIN | STEPHANIE | J | M.D. | ENCINO | CA | Dermatology | O | 17311 | 59 | 44 | 58 |
| MARTIN | BARBARA | E | M.D. | SAN DIEGO | CA | Dermatology | O | 17312 | 26 | 21 | 21 |
| MARTIN | STEPHANIE | J | M.D. | ENCINO | CA | Dermatology | O | 17312 | 64 | 39 | 50 |
| MARTIN | DALE | E | M.D. | SAN DIEGO | CA | Dermatology | O | 17312 | 61 | 41 | 45 |
| MARTIN | STEPHANIE | J | M.D. | ENCINO | CA | Dermatology | O | 17313 | 23 | 16 | 23 |
| MARTIN | STEPHANIE | J | M.D. | ENCINO | CA | Dermatology | O | 17314 | 27 | 15 | 22 |
| MARTINEAU | MICHAEL | R | MD | LAYTON | UT | Dermatology | O | 17311 | 145 | 117 | 141 |
| MARTINEAU | MICHAEL | R | MD | LAYTON | UT | Dermatology | O | 17312 | 48 | 34 | 35 |
| MARTINELLI | PAUL | T | M.D. | PLANO | TX | Dermatology | O | 17311 | 562 | 436 | 538 |
| MARTINELLI | PAUL | T | M.D. | PLANO | TX | Dermatology | O | 17312 | 212 | 145 | 157 |
| MARTINELLI | PAUL | T | M.D. | PLANO | TX | Dermatology | O | 17313 | 88 | 74 | 85 |
| MARTINELLI | PAUL | T | M.D. | PLANO | TX | Dermatology | O | 17314 | 15 | 12 | 13 |
| MARTINEZ | JUAN-CARLOS | | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 485 | 391 | 437 |
| MARTINEZ | JUAN-CARLOS | | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 236 | 178 | 189 |
| MARTINEZ | JUAN-CARLOS | | MD | JACKSONVILLE | FL | Dermatology | O | 17313 | 45 | 40 | 42 |
| MARTINEZ | JUAN-CARLOS | | MD | JACKSONVILLE | FL | Dermatology | O | 17314 | 11 | 11 | 11 |
| MARTINHO | ELENA | | MD | TEMPLETON | CA | Dermatology | O | 17311 | 19 | 17 | 19 |
| MARTINHO | ELENA | | MD | TEMPLETON | CA | Dermatology | O | 17312 | 13 | 12 | 13 |
| MASESSA | JOSEPH | M | M.D. | ROCKAWAY | NJ | Dermatology | O | 17311 | 453 | 246 | 381 |
| MASESSA | JOSEPH | M | M.D. | ROCKAWAY | NJ | Dermatology | O | 17312 | 538 | 226 | 334 |
| MASESSA | JOSEPH | M | M.D. | ROCKAWAY | NJ | Dermatology | O | 17313 | 59 | 48 | 55 |
| MASESSA | JOSEPH | M | M.D. | ROCKAWAY | NJ | Dermatology | O | 17314 | 45 | 32 | 35 |
| MASON | CAMILLE | L | MD | ABBEVILLE | SC | Dermatology | O | 17311 | 479 | 388 | 420 |
| MASON | STEPHEN | H | M.D. | HOT SPRINGS | AR | Dermatology | O | 17311 | 211 | 180 | 200 |
| MASON | STEPHEN | H | M.D. | HOT SPRINGS | AR | Dermatology | O | 17312 | 120 | 92 | 98 |
| MASON | CAMILLE | L | MD | ABBEVILLE | SC | Dermatology | O | 17312 | 257 | 171 | 179 |
| MASON | CAMILLE | L | MD | ABBEVILLE | SC | Dermatology | O | 17313 | 248 | 194 | 216 |
| MASON | STEPHEN | H | M.D. | HOT SPRINGS | AR | Dermatology | O | 17313 | 23 | 23 | 23 |
| MASON | CAMILLE | L | MD | ABBEVILLE | SC | Dermatology | O | 17314 | 67 | 50 | 54 |
| MASSEY | RALPH | A | MD | SANTA MONICA | CA | Dermatology | O | 17311 | 199 | 178 | 197 |
| MASSEY | RALPH | A | MD | SANTA MONICA | CA | Dermatology | O | 17312 | 142 | 89 | 96 |
| MASSEY | RALPH | A | MD | SANTA MONICA | CA | Dermatology | O | 17313 | 23 | 20 | 22 |
| MASSEY | RALPH | A | MD | SANTA MONICA | CA | Dermatology | O | 17315 | 83 | 18 | 21 |
| MASSULLO | RALPH | E | MD | LECANTO | FL | Dermatology | O | 17311 | 742 | 652 | 739 |
| MASSULLO | RALPH | E | MD | LECANTO | FL | Dermatology | O | 17312 | 648 | 502 | 554 |
| MASSULLO | RALPH | E | MD | LECANTO | FL | Dermatology | O | 17313 | 70 | 65 | 70 |
| MASSULLO | RALPH | E | MD | LECANTO | FL | Dermatology | O | 17314 | 63 | 54 | 57 |
| MASSULLO | RALPH | E | MD | LECANTO | FL | Dermatology | O | 17315 | 33 | 12 | 12 |
| MATA | SUSAN | M | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17311 | 40 | 31 | 33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATA | SUSAN | M | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17312 | 23 | 16 | 17 |
| MATARASSO | SETH | L | MD | SAN FRANCISCO | CA | Dermatology | O | 17311 | 24 | 22 | 24 |
| MATARASSO | SETH | L | MD | SAN FRANCISCO | CA | Dermatology | O | 17312 | 31 | 20 | 22 |
| MATHERNE | RYAN | J | MD | THIBODAUX | LA | Dermatology | O | 17311 | 16 | 15 | 16 |
| MATHESON | BRETT | K | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17311 | 434 | 329 | 407 |
| MATHESON | BRETT | K | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17312 | 392 | 202 | 237 |
| MATHESON | BRETT | K | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17313 | 45 | 38 | 43 |
| MATHESON | BRETT | K | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17314 | 21 | 15 | 16 |
| MATHESON | BRETT | K | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17315 | 32 | 13 | 14 |
| MATINPOUR | KEYAN | | M.D. | RANCHO MIRAGE | CA | Dermatology | F | 17311 | 43 | 40 | 41 |
| MATINPOUR | KEYAN | | M.D. | RANCHO MIRAGE | CA | Dermatology | F | 17312 | 18 | 15 | 15 |
| MATTEI | PETER | L | M.D. | PINEHURST | NC | Dermatology | O | 17311 | 226 | 178 | 224 |
| MATTEI | PETER | L | M.D. | PINEHURST | NC | Dermatology | O | 17312 | 266 | 159 | 188 |
| MATTEI | PETER | L | M.D. | PINEHURST | NC | Dermatology | O | 17313 | 73 | 63 | 73 |
| MATTEI | PETER | L | M.D. | PINEHURST | NC | Dermatology | O | 17314 | 54 | 45 | 50 |
| MATTHYS | BRIAN | M | D.O. | RIVERSIDE | MO | Dermatology | O | 17311 | 110 | 95 | 109 |
| MATTHYS | BRIAN | M | D.O. | RIVERSIDE | MO | Dermatology | O | 17312 | 39 | 32 | 33 |
| MATTHYS | BRIAN | M | D.O. | RIVERSIDE | MO | Dermatology | O | 17313 | 24 | 22 | 24 |
| MATZKE | THOMAS | J | | FARGO | ND | Dermatology | O | 17311 | 160 | 120 | 128 |
| MATZKE | THOMAS | J | | FARGO | ND | Dermatology | O | 17312 | 100 | 58 | 60 |
| MAU | NICOLE | | | MILWAUKEE | WI | Dermatology | O | 17311 | 26 | 20 | 25 |
| MAUGHAN | CORY | B | D.O. | NORTH LOGAN | UT | Dermatology | O | 17311 | 301 | 233 | 279 |
| MAUGHAN | CORY | B | D.O. | NORTH LOGAN | UT | Dermatology | O | 17312 | 95 | 72 | 75 |
| MAUGHAN | CORY | B | D.O. | NORTH LOGAN | UT | Dermatology | O | 17313 | 61 | 48 | 54 |
| MAVROPOULOS | JOHN | | M.D., M.P.H., PH.D. | DURHAM | NC | Dermatology | O | 17311 | 23 | 22 | 23 |
| MAVROPOULOS | JOHN | | M.D., M.P.H., PH.D. | DURHAM | NC | Dermatology | O | 17312 | 22 | 17 | 18 |
| MAVROPOULOS | JOHN | | M.D., M.P.H., PH.D. | DURHAM | NC | Dermatology | O | 17313 | 14 | 13 | 13 |
| MAYDAN | ELENA | | M.D. | GARDEN CITY | NY | Dermatology | O | 17311 | 298 | 246 | 293 |
| MAYDAN | ELENA | | M.D. | GARDEN CITY | NY | Dermatology | O | 17312 | 388 | 206 | 242 |
| MAYDAN | ELENA | | M.D. | GARDEN CITY | NY | Dermatology | O | 17313 | 54 | 48 | 51 |
| MAYDAN | ELENA | | M.D. | GARDEN CITY | NY | Dermatology | O | 17314 | 52 | 38 | 39 |
| MAYFIELD | CYNTHIA | E | MD | SOUTH BEND | IN | Dermatology | O | 17311 | 249 | 183 | 232 |
| MAYFIELD | CYNTHIA | E | MD | SOUTH BEND | IN | Dermatology | O | 17312 | 170 | 107 | 124 |
| MAZZURCO | JASON | D | | CLINTON TOWNSHIP | MI | Dermatology | O | 17311 | 627 | 453 | 593 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAZZURCO | JASON | D | | CLINTON TOWNSHIP | MI | Dermatology | O | 17312 | 546 | 276 | 336 |
| MAZZURCO | JASON | D | | CLINTON TOWNSHIP | MI | Dermatology | O | 17313 | 126 | 100 | 118 |
| MAZZURCO | JASON | D | | CLINTON TOWNSHIP | MI | Dermatology | O | 17314 | 81 | 53 | 62 |
| MCCALL | MICHAEL | | M.D. | LOUISVILLE | KY | Dermatology | O | 17311 | 751 | 557 | 715 |
| MCCALL | MICHAEL | | M.D. | LOUISVILLE | KY | Dermatology | O | 17312 | 568 | 321 | 389 |
| MCCALL | MICHAEL | | M.D. | LOUISVILLE | KY | Dermatology | O | 17313 | 110 | 63 | 95 |
| MCCALL | MICHAEL | | M.D. | LOUISVILLE | KY | Dermatology | O | 17314 | 60 | 30 | 47 |
| MCCAULEY | MICHAEL | G | MD | ARDMORE | OK | Dermatology | O | 17311 | 219 | 204 | 212 |
| MCCAULEY | MICHAEL | G | MD | ARDMORE | OK | Dermatology | F | 17311 | 750 | 568 | 608 |
| MCCAULEY | MICHAEL | G | MD | ARDMORE | OK | Dermatology | O | 17312 | 65 | 57 | 58 |
| MCCAULEY | MICHAEL | G | MD | ARDMORE | OK | Dermatology | F | 17312 | 438 | 305 | 316 |
| MCCAULEY | MICHAEL | G | MD | ARDMORE | OK | Dermatology | F | 17315 | 26 | 18 | 18 |
| MCCLELLAN | SCOTT | D | M.D. | NEW BERN | NC | Dermatology | O | 17311 | 296 | 235 | 296 |
| MCCLELLAN | SCOTT | D | M.D. | NEW BERN | NC | Dermatology | O | 17312 | 130 | 92 | 105 |
| MCCLELLAN | SCOTT | D | M.D. | NEW BERN | NC | Dermatology | O | 17313 | 38 | 29 | 37 |
| MCCOPPIN | HOLLY | H | M.D. | OVERLAND PARK | KS | Dermatology | O | 17311 | 341 | 277 | 317 |
| MCCOPPIN | HOLLY | H | M.D. | OVERLAND PARK | KS | Dermatology | O | 17312 | 182 | 113 | 121 |
| MCCOPPIN | HOLLY | H | M.D. | OVERLAND PARK | KS | Dermatology | O | 17313 | 60 | 47 | 54 |
| MCCOPPIN | HOLLY | H | M.D. | OVERLAND PARK | KS | Dermatology | O | 17314 | 16 | 12 | 12 |
| MCCRAY | MICHAEL | | MD | VALENCIA | CA | Dermatology | O | 17313 | 115 | 91 | 114 |
| MCCRAY | MICHAEL | | MD | VALENCIA | CA | Dermatology | O | 17314 | 124 | 86 | 107 |
| MCCUNE | MARK | A | M.D. | OVERLAND PARK | KS | Dermatology | O | 17311 | 128 | 104 | 128 |
| MCCUNE | MARK | A | M.D. | OVERLAND PARK | KS | Dermatology | O | 17312 | 54 | 28 | 30 |
| MCCUNE | MARK | A | M.D. | OVERLAND PARK | KS | Dermatology | O | 17313 | 46 | 32 | 46 |
| MCDONALD | MICHEL | | MD | NASHVILLE | TN | Dermatology | O | 17311 | 509 | 389 | 469 |
| MCDONALD | ROBERT | A | MD | MADISON | WI | Dermatology | O | 17311 | 64 | 58 | 58 |
| MCDONALD | MICHEL | | MD | NASHVILLE | TN | Dermatology | O | 17312 | 447 | 248 | 275 |
| MCDONALD | ROBERT | A | MD | MADISON | WI | Dermatology | O | 17312 | 39 | 28 | 28 |
| MCDONALD | MICHEL | | MD | NASHVILLE | TN | Dermatology | O | 17313 | 77 | 64 | 73 |
| MCDONALD | MICHEL | | MD | NASHVILLE | TN | Dermatology | O | 17314 | 45 | 32 | 34 |
| MCDONNELL | MICHAELA | W | MD | LAKEWOOD | CO | Dermatology | O | 17311 | 206 | 148 | 189 |
| MCDONNELL | MICHAELA | W | MD | LAKEWOOD | CO | Dermatology | O | 17312 | 112 | 69 | 75 |
| MCEWEN | GARY | W | M.D. | LEE'S SUMMIT | MO | Dermatology | O | 17311 | 120 | 100 | 108 |
| MCEWEN | GARY | W | M.D. | LEE'S SUMMIT | MO | Dermatology | O | 17312 | 22 | 18 | 18 |
| MCGETRICK | JOANNA | L | M.D. | JACKSONVILLE | FL | Dermatology | O | 17311 | 17 | 17 | 17 |
| MCGILLIS | SUSAN | T | M.D. | LANCASTER | PA | Dermatology | O | 17311 | 89 | 79 | 88 |
| MCGILLIS | SUSAN | T | M.D. | LANCASTER | PA | Dermatology | O | 17312 | 69 | 48 | 53 |
| MCGINNESS | JAMIE | L | M.D. | SPRINGFIELD | IL | Dermatology | O | 17311 | 315 | 262 | 283 |
| MCGINNESS | JAMIE | L | M.D. | SPRINGFIELD | IL | Dermatology | O | 17312 | 72 | 49 | 54 |
| MCGOVERN | THOMAS | W | M.D. | FORT WAYNE | IN | Dermatology | O | 17311 | 728 | 594 | 644 |
| MCGOVERN | THOMAS | W | M.D. | FORT WAYNE | IN | Dermatology | O | 17312 | 504 | 297 | 318 |
| MCGOVERN | THOMAS | W | M.D. | FORT WAYNE | IN | Dermatology | O | 17313 | 63 | 59 | 60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MCGOVERN | THOMAS | W | M.D. | FORT WAYNE | IN | Dermatology | O | 17314 | 27 | 21 | 21 |
| MCGOWAN | JOSEPH | W | MD | CHARLESTON | SC | Dermatology | O | 17311 | 283 | 235 | 270 |
| MCGOWAN | JOSEPH | W | MD | CHARLESTON | SC | Dermatology | O | 17312 | 279 | 170 | 184 |
| MCGOWAN | JOSEPH | W | MD | CHARLESTON | SC | Dermatology | O | 17313 | 124 | 90 | 112 |
| MCGOWAN | JOSEPH | W | MD | CHARLESTON | SC | Dermatology | O | 17314 | 80 | 59 | 70 |
| MCGRANN | JAMES | R | MD | SIOUX FALLS | SD | Dermatology | O | 17311 | 49 | 45 | 46 |
| MCGRANN | JAMES | R | MD | SIOUX FALLS | SD | Dermatology | O | 17312 | 18 | 15 | 16 |
| MCHUGH | REGIS | W | M.D. | GREENSBURG | PA | Dermatology | O | 17311 | 285 | 216 | 239 |
| MCHUGH | REGIS | W | M.D. | GREENSBURG | PA | Dermatology | O | 17312 | 164 | 93 | 104 |
| MCHUGH | REGIS | W | M.D. | GREENSBURG | PA | Dermatology | O | 17313 | 21 | 11 | 16 |
| MCKAY | ELIZABETH | G | MD | STUART | FL | Dermatology | O | 17311 | 177 | 129 | 160 |
| MCKAY | ELIZABETH | G | MD | STUART | FL | Dermatology | O | 17312 | 96 | 59 | 65 |
| MCKAY | ELIZABETH | G | MD | STUART | FL | Dermatology | O | 17313 | 48 | 44 | 48 |
| MCKAY | ELIZABETH | G | MD | STUART | FL | Dermatology | O | 17314 | 13 | 11 | 11 |
| MCKENNA | JEFFREY | K | MD | PEORIA | IL | Dermatology | F | 17311 | 603 | 515 | 574 |
| MCKENNA | JEFFREY | K | MD | PEORIA | IL | Dermatology | F | 17312 | 256 | 186 | 203 |
| MCKENNA | JEFFREY | K | MD | PEORIA | IL | Dermatology | F | 17313 | 249 | 216 | 235 |
| MCKENNA | JEFFREY | K | MD | PEORIA | IL | Dermatology | F | 17314 | 34 | 29 | 30 |
| MCKENNA | JEFFREY | K | MD | PEORIA | IL | Dermatology | F | 17315 | 13 | 11 | 12 |
| MCKENZIE | JILL | J | MD | CHANDLER | AZ | Dermatology | O | 17311 | 394 | 311 | 375 |
| MCKENZIE | DANIEL | K | MD | LAGUNA HILLS | CA | Dermatology | O | 17311 | 200 | 151 | 195 |
| MCKENZIE | DANIEL | K | MD | LAGUNA HILLS | CA | Dermatology | O | 17312 | 153 | 93 | 110 |
| MCKENZIE | JILL | J | MD | CHANDLER | AZ | Dermatology | O | 17312 | 252 | 143 | 160 |
| MCKENZIE | DANIEL | K | MD | LAGUNA HILLS | CA | Dermatology | O | 17313 | 38 | 28 | 35 |
| MCKENZIE | JILL | J | MD | CHANDLER | AZ | Dermatology | O | 17313 | 98 | 81 | 91 |
| MCKENZIE | DANIEL | K | MD | LAGUNA HILLS | CA | Dermatology | O | 17314 | 19 | 14 | 17 |
| MCKENZIE | JILL | J | MD | CHANDLER | AZ | Dermatology | O | 17314 | 23 | 18 | 18 |
| MCLAUGHLIN | JENNIFER | A | M.D. | BATESVILLE | AR | Dermatology | O | 17311 | 88 | 66 | 84 |
| MCLAUGHLIN | JENNIFER | A | M.D. | BATESVILLE | AR | Dermatology | O | 17312 | 85 | 42 | 52 |
| MCNEILL | ANNE MARIE | C | MD, PHD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 94 | 62 | 77 |
| MCNEILL | ANNE MARIE | C | MD, PHD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 64 | 42 | 50 |
| MCNEILL | ANNE MARIE | C | MD, PHD | NEWPORT BEACH | CA | Dermatology | O | 17313 | 23 | 21 | 22 |
| MCTIGUE | MARY | K | M.D. | BLOOMINGTON | IN | Dermatology | O | 17311 | 502 | 412 | 482 |
| MCTIGUE | MARY | K | M.D. | BLOOMINGTON | IN | Dermatology | O | 17312 | 193 | 154 | 161 |
| MCTIGUE | MARY | K | M.D. | BLOOMINGTON | IN | Dermatology | O | 17313 | 18 | 16 | 18 |
| MEADS | SHANNA | B | MD | TYLER | TX | Dermatology | F | 17311 | 562 | 471 | 539 |
| MEADS | SHANNA | B | MD | TYLER | TX | Dermatology | O | 17311 | 25 | 24 | 24 |
| MEADS | SHANNA | B | MD | TYLER | TX | Dermatology | F | 17312 | 263 | 172 | 182 |
| MEADS | SHANNA | B | MD | TYLER | TX | Dermatology | F | 17313 | 25 | 24 | 24 |
| MEHLMAUER | MARILYN | A | MD | PASADENA | CA | Dermatology | O | 17311 | 19 | 15 | 16 |
| MEHLMAUER | MARILYN | A | MD | PASADENA | CA | Dermatology | O | 17312 | 20 | 12 | 12 |
| MEHR | NEDA | | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17311 | 17 | 17 | 17 |
| MEHR | NEDA | | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17312 | 25 | 13 | 13 |
| MEHRABI | DONNY | | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17311 | 112 | 97 | 111 |
| MEHRABI | DONNY | | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17312 | 53 | 35 | 38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEHRANY | KHOSROW | | M.D. | MODESTO | CA | Dermatology | O | 17311 | 693 | 594 | 693 |
| MEHRANY | KHOSROW | | M.D. | MODESTO | CA | Dermatology | O | 17312 | 759 | 499 | 563 |
| MEHRANY | KHOSROW | | M.D. | MODESTO | CA | Dermatology | O | 17313 | 108 | 90 | 108 |
| MEHRANY | KHOSROW | | M.D. | MODESTO | CA | Dermatology | O | 17314 | 83 | 59 | 74 |
| MEHRANY | KHOSROW | | M.D. | MODESTO | CA | Dermatology | O | 17315 | 159 | 39 | 42 |
| MEHREL | THOMAS | | M.D. | MIAMI BEACH | FL | Dermatology | O | 17311 | 52 | 36 | 49 |
| MEHREL | THOMAS | | M.D. | MIAMI BEACH | FL | Dermatology | O | 17312 | 47 | 24 | 33 |
| MEHREL | THOMAS | | M.D. | MIAMI BEACH | FL | Dermatology | O | 17313 | 18 | 13 | 15 |
| MEHTA | SHEETAL | | M.D. | CHICAGO | IL | Dermatology | O | 17311 | 138 | 91 | 137 |
| MEHTA | SHEETAL | | M.D. | CHICAGO | IL | Dermatology | F | 17311 | 220 | 152 | 217 |
| MEHTA | SHEETAL | | M.D. | CHICAGO | IL | Dermatology | F | 17312 | 120 | 78 | 84 |
| MEHTA | SHEETAL | | M.D. | CHICAGO | IL | Dermatology | O | 17312 | 69 | 40 | 52 |
| MEHTA | SHEETAL | | M.D. | CHICAGO | IL | Dermatology | F | 17313 | 30 | 28 | 30 |
| MEHTA | SHEETAL | | M.D. | CHICAGO | IL | Dermatology | O | 17313 | 30 | 23 | 30 |
| MEINE | JON | G | MD | CLEVELAND | OH | Dermatology | O | 17311 | 171 | 126 | 151 |
| MEINE | JON | G | MD | CLEVELAND | OH | Dermatology | F | 17311 | 61 | 47 | 54 |
| MEINE | JON | G | MD | CLEVELAND | OH | Dermatology | O | 17312 | 60 | 40 | 43 |
| MEINE | JON | G | MD | CLEVELAND | OH | Dermatology | F | 17312 | 32 | 16 | 19 |
| MEINE | JON | G | MD | CLEVELAND | OH | Dermatology | O | 17313 | 23 | 20 | 22 |
| MEIRSON | DAN | H | MD | DEERFIELD BEACH | FL | Dermatology | O | 17311 | 273 | 174 | 273 |
| MEIRSON | DAN | H | MD | DEERFIELD BEACH | FL | Dermatology | O | 17312 | 98 | 66 | 81 |
| MEIRSON | DAN | H | MD | DEERFIELD BEACH | FL | Dermatology | O | 17313 | 27 | 24 | 27 |
| MEISENHEIMER | JOHN | L | MD | ORLANDO | FL | Dermatology | O | 17311 | 612 | 311 | 606 |
| MEISENHEIMER | JOHN | L | MD | ORLANDO | FL | Dermatology | O | 17312 | 256 | 117 | 183 |
| MEISENHEIMER | JOHN | L | MD | ORLANDO | FL | Dermatology | O | 17313 | 62 | 51 | 62 |
| MEISENHEIMER | JOHN | L | MD | ORLANDO | FL | Dermatology | O | 17314 | 15 | 11 | 13 |
| MEJIA | RICARDO | | M.D. | JUPITER | FL | Dermatology | O | 17311 | 543 | 433 | 494 |
| MEJIA | RICARDO | | M.D. | JUPITER | FL | Dermatology | O | 17312 | 211 | 149 | 156 |
| MEJIA | RICARDO | | M.D. | JUPITER | FL | Dermatology | O | 17313 | 35 | 31 | 33 |
| MENAKER | GREGG | M | M.D. | SKOKIE | IL | Dermatology | O | 17311 | 638 | 500 | 550 |
| MENAKER | GREGG | M | M.D. | SKOKIE | IL | Dermatology | O | 17312 | 678 | 420 | 463 |
| MENAKER | GREGG | M | M.D. | SKOKIE | IL | Dermatology | O | 17313 | 87 | 69 | 75 |
| MENAKER | GREGG | M | M.D. | SKOKIE | IL | Dermatology | O | 17314 | 64 | 56 | 57 |
| MENDESE | GARY | W | MD | STONEHAM | MA | Dermatology | O | 17311 | 421 | 357 | 406 |
| MENDESE | GARY | W | MD | STONEHAM | MA | Dermatology | O | 17312 | 225 | 166 | 175 |
| MENDESE | GARY | W | MD | STONEHAM | MA | Dermatology | O | 17313 | 87 | 75 | 85 |
| MENDESE | GARY | W | MD | STONEHAM | MA | Dermatology | O | 17314 | 26 | 18 | 19 |
| MENDEZ | JOSE | E | DO | MIRAMAR | FL | Dermatology | O | 17311 | 46 | 41 | 46 |
| MENDEZ | JOSE | E | DO | MIRAMAR | FL | Dermatology | O | 17312 | 26 | 19 | 22 |
| MENKES | ANDREW | B | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17311 | 53 | 48 | 53 |
| MENKES | ANDREW | B | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17312 | 35 | 28 | 28 |
| MENON | PADMAN | A | M.D. | VIRGINIA BEACH | VA | Dermatology | O | 17311 | 317 | 252 | 281 |
| MENON | PADMAN | A | M.D. | VIRGINIA BEACH | VA | Dermatology | O | 17312 | 267 | 155 | 168 |
| MENON | PADMAN | A | M.D. | VIRGINIA BEACH | VA | Dermatology | O | 17313 | 18 | 15 | 16 |
| MERRITT | BRADLEY | | M.D. | CHAPEL HILL | NC | Dermatology | O | 17311 | 528 | 389 | 428 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MERRITT | BRADLEY | | M.D. | CHAPEL HILL | NC | Dermatology | O | 17312 | 240 | 153 | 165 |
| MERRITT | BRADLEY | | M.D. | CHAPEL HILL | NC | Dermatology | O | 17313 | 91 | 66 | 73 |
| MERRITT | BRADLEY | | M.D. | CHAPEL HILL | NC | Dermatology | O | 17314 | 25 | 20 | 20 |
| MESFIN | MISSALE | L | MD | CLEVELAND | OH | Dermatology | O | 17311 | 11 | 11 | 11 |
| MESSANA | CHRISTOPHER | A | D.O. | PARKER | CO | Dermatology | O | 17311 | 95 | 84 | 95 |
| MESSANA | CHRISTOPHER | A | D.O. | PARKER | CO | Dermatology | O | 17312 | 49 | 38 | 39 |
| MESSANA | CHRISTOPHER | A | D.O. | PARKER | CO | Dermatology | O | 17313 | 15 | 15 | 15 |
| MESSENGER | GREGORY | G | M.D. | LANSING | MI | Dermatology | O | 17311 | 18 | 15 | 15 |
| MESSINA | MICHAEL | J | MD | PALM DESERT | CA | Dermatology | O | 17311 | 124 | 112 | 117 |
| MESSINA | MICHAEL | J | MD | PALM DESERT | CA | Dermatology | O | 17312 | 74 | 61 | 63 |
| MESSINA | MICHAEL | J | MD | PALM DESERT | CA | Dermatology | O | 17313 | 57 | 53 | 55 |
| MESSINA | MICHAEL | J | MD | PALM DESERT | CA | Dermatology | O | 17314 | 32 | 27 | 27 |
| MESSINGHAM | MICHAEL | J | MD | IOWA CITY | IA | Dermatology | O | 17311 | 221 | 181 | 219 |
| MESSINGHAM | MICHAEL | J | MD | IOWA CITY | IA | Dermatology | O | 17312 | 185 | 124 | 144 |
| MESSINGHAM | MICHAEL | J | MD | IOWA CITY | IA | Dermatology | O | 17313 | 17 | 16 | 17 |
| MEYER | AELAYNA | | MD | WAUSAU | WI | Dermatology | O | 17311 | 419 | 326 | 369 |
| MEYER | ALVIN | H | M.D. | HERMITAGE | TN | Dermatology | O | 17311 | 70 | 58 | 69 |
| MEYER | AELAYNA | | MD | WAUSAU | WI | Dermatology | O | 17312 | 157 | 109 | 119 |
| MEYER | ALVIN | H | M.D. | HERMITAGE | TN | Dermatology | O | 17312 | 25 | 21 | 22 |
| MEYER | AELAYNA | | MD | WAUSAU | WI | Dermatology | O | 17313 | 20 | 18 | 19 |
| MEYER | ALVIN | H | M.D. | HERMITAGE | TN | Dermatology | O | 17313 | 14 | 13 | 13 |
| MEYERS | MARK | A | M.D. | PAYSON | AZ | Dermatology | O | 17311 | 98 | 74 | 98 |
| MEYERS | SCOTT | W | M.D. | TULSA | OK | Dermatology | O | 17311 | 716 | 591 | 638 |
| MEYERS | MARK | A | M.D. | PAYSON | AZ | Dermatology | O | 17312 | 73 | 45 | 56 |
| MEYERS | SCOTT | W | M.D. | TULSA | OK | Dermatology | O | 17312 | 496 | 319 | 340 |
| MEYERS | MARK | A | M.D. | PAYSON | AZ | Dermatology | O | 17313 | 28 | 26 | 28 |
| MEYERS | SCOTT | W | M.D. | TULSA | OK | Dermatology | O | 17313 | 44 | 39 | 42 |
| MEYERS | SCOTT | W | M.D. | TULSA | OK | Dermatology | O | 17314 | 17 | 13 | 14 |
| MEYERSON | MITCHELL | | MD | RIVERHEAD | NY | Dermatology | O | 17311 | 184 | 165 | 184 |
| MEYERSON | MITCHELL | | MD | RIVERHEAD | NY | Dermatology | O | 17312 | 235 | 131 | 145 |
| MEYERSON | MITCHELL | | MD | RIVERHEAD | NY | Dermatology | O | 17313 | 76 | 72 | 76 |
| MEYERSON | MITCHELL | | MD | RIVERHEAD | NY | Dermatology | O | 17314 | 63 | 45 | 48 |
| MEZEBISH | DAVID | S | M.D. | ROCKVILLE | MD | Dermatology | O | 17311 | 512 | 404 | 511 |
| MEZEBISH | DAVID | S | M.D. | ROCKVILLE | MD | Dermatology | O | 17312 | 282 | 188 | 215 |
| MEZEBISH | DAVID | S | M.D. | ROCKVILLE | MD | Dermatology | O | 17313 | 167 | 128 | 166 |
| MEZEBISH | DAVID | S | M.D. | ROCKVILLE | MD | Dermatology | O | 17314 | 72 | 51 | 60 |
| MICCIANTUONO | SUZANNE | R | D.O. | PLANTATION | FL | Dermatology | O | 17311 | 51 | 41 | 47 |
| MICCIANTUONO | SUZANNE | R | D.O. | PLANTATION | FL | Dermatology | O | 17312 | 38 | 23 | 26 |
| MICHAELS | SUSUN | | DO | LAS VEGAS | NV | Dermatology | O | 17311 | 35 | 32 | 35 |
| MICHAELS | JASON | | MD | NEWPORT | RI | Dermatology | O | 17311 | 364 | 283 | 349 |
| MICHAELS | BRENT | D | D.O. | LAS VEGAS | NV | Dermatology | O | 17311 | 66 | 46 | 66 |
| MICHAELS | JASON | | MD | NEWPORT | RI | Dermatology | O | 17312 | 257 | 154 | 171 |

**Ex 6 - 104**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAELS | BRENT | D | D.O. | LAS VEGAS | NV | Dermatology | O | 17312 | 57 | 32 | 40 |
| MICHAELS | SUSUN | | DO | LAS VEGAS | NV | Dermatology | O | 17312 | 23 | 17 | 17 |
| MICHAELS | JASON | | MD | NEWPORT | RI | Dermatology | O | 17313 | 103 | 95 | 100 |
| MICHAELS | JASON | | MD | NEWPORT | RI | Dermatology | O | 17314 | 50 | 39 | 39 |
| MICHALAK | VICTOR | R | M.D. | ISSAQUAH | WA | Dermatology | F | 17311 | 23 | 18 | 20 |
| MICHALAK | VICTOR | R | M.D. | ISSAQUAH | WA | Dermatology | F | 17312 | 31 | 14 | 15 |
| MICHAUD | ROBERT | M | D.O. | MESA | AZ | Dermatology | O | 17311 | 20 | 20 | 20 |
| MIGDEN | MICHAEL | R | MD | HOUSTON | TX | Dermatology | F | 17311 | 239 | 169 | 189 |
| MIGDEN | MICHAEL | R | MD | HOUSTON | TX | Dermatology | F | 17312 | 188 | 96 | 106 |
| MIGDEN | MICHAEL | R | MD | HOUSTON | TX | Dermatology | F | 17313 | 49 | 35 | 41 |
| MIKELL | OSWALD | L | M.D. | HILTON HEAD ISLAND | SC | Dermatology | O | 17311 | 233 | 188 | 231 |
| MIKELL | OSWALD | L | M.D. | HILTON HEAD ISLAND | SC | Dermatology | O | 17312 | 88 | 66 | 71 |
| MIKELL | OSWALD | L | M.D. | HILTON HEAD ISLAND | SC | Dermatology | O | 17313 | 23 | 21 | 23 |
| MILADI | ANIS | | M.D. | PENSACOLA | FL | Dermatology | O | 17311 | 29 | 27 | 29 |
| MILADI | ANIS | | M.D. | PENSACOLA | FL | Dermatology | O | 17312 | 16 | 13 | 13 |
| MILLER | RICHARD | A | D.O. | PORT RICHEY | FL | Dermatology | O | 17311 | 256 | 209 | 250 |
| MILLER | DREW | W | M.D. | KNOXVILLE | TN | Dermatology | O | 17311 | 245 | 188 | 213 |
| MILLER | ROBERT | M | MD | LONG BEACH | CA | Dermatology | O | 17311 | 46 | 39 | 46 |
| MILLER | LEE | M | M.D. | LAKE CHARLES | LA | Dermatology | O | 17311 | 667 | 519 | 583 |
| MILLER | JORDAN | J | M.D. | FLAGSTAFF | AZ | Dermatology | O | 17311 | 71 | 62 | 64 |
| MILLER | TARA | D | MD | MENLO PARK | CA | Dermatology | O | 17311 | 252 | 192 | 244 |
| MILLER | STANLEY | J | M.D. | TOWSON | MD | Dermatology | O | 17311 | 895 | 705 | 862 |
| MILLER | ARLO | J | MD | ISSAQUAH | WA | Dermatology | O | 17311 | 71 | 58 | 60 |
| MILLER | CRAIG | C | MD PHD | LEWISTON | NY | Dermatology | O | 17311 | 13 | 12 | 12 |
| MILLER | MISHA | D | MD | DENVER | CO | Dermatology | F | 17311 | 176 | 143 | 172 |
| MILLER | CHRISTOPHER | J | MD | PHILADELPHIA | PA | Dermatology | F | 17311 | 478 | 285 | 388 |
| MILLER | ANNE | | MD | PALO ALTO | CA | Dermatology | O | 17311 | 185 | 147 | 156 |
| MILLER | MARTIN | B | M.D. | LOS GATOS | CA | Dermatology | O | 17311 | 39 | 33 | 39 |
| MILLER | ALEXANDER | | M.D. | YORBA LINDA | CA | Dermatology | O | 17311 | 106 | 93 | 105 |
| MILLER | KEVIN | L | MD | GEORGETOWN | TX | Dermatology | O | 17311 | 221 | 187 | 209 |
| MILLER | RICHARD | A | D.O. | PORT RICHEY | FL | Dermatology | O | 17312 | 192 | 131 | 148 |
| MILLER | DREW | W | M.D. | KNOXVILLE | TN | Dermatology | O | 17312 | 77 | 55 | 60 |
| MILLER | ROBERT | M | MD | LONG BEACH | CA | Dermatology | O | 17312 | 40 | 27 | 29 |
| MILLER | LEE | M | M.D. | LAKE CHARLES | LA | Dermatology | O | 17312 | 381 | 242 | 256 |
| MILLER | ANNE | | MD | PALO ALTO | CA | Dermatology | O | 17312 | 179 | 96 | 100 |
| MILLER | MARTIN | B | M.D. | LOS GATOS | CA | Dermatology | O | 17312 | 60 | 36 | 38 |
| MILLER | CHRISTOPHER | J | MD | PHILADELPHIA | PA | Dermatology | F | 17312 | 157 | 109 | 118 |
| MILLER | ARLO | J | MD | ISSAQUAH | WA | Dermatology | O | 17312 | 42 | 29 | 29 |
| MILLER | MISHA | D | MD | DENVER | CO | Dermatology | F | 17312 | 135 | 96 | 105 |
| MILLER | STANLEY | J | M.D. | TOWSON | MD | Dermatology | O | 17312 | 409 | 282 | 309 |

| MILLER | KEVIN | L | MD | GEORGETOWN | TX | Dermatology | O | 17312 | 95 | 67 | 71 |
|--------|-------|---|----|-----------|----|------------| --|-------|----|----|----|
| MILLER | JORDAN | J | M.D. | FLAGSTAFF | AZ | Dermatology | O | 17312 | 36 | 25 | 26 |
| MILLER | ALEXANDER | | M.D. | YORBA LINDA | CA | Dermatology | O | 17312 | 60 | 38 | 39 |
| MILLER | TARA | D | MD | MENLO PARK | CA | Dermatology | O | 17312 | 320 | 173 | 213 |
| MILLER | RICHARD | A | D.O. | PORT RICHEY | FL | Dermatology | O | 17313 | 12 | 12 | 12 |
| MILLER | DREW | W | M.D. | KNOXVILLE | TN | Dermatology | O | 17313 | 28 | 27 | 27 |
| MILLER | ROBERT | M | MD | LONG BEACH | CA | Dermatology | O | 17313 | 23 | 21 | 23 |
| MILLER | LEE | M | M.D. | LAKE CHARLES | LA | Dermatology | O | 17313 | 21 | 19 | 20 |
| MILLER | MISHA | D | MD | DENVER | CO | Dermatology | F | 17313 | 15 | 14 | 14 |
| MILLER | TARA | D | MD | MENLO PARK | CA | Dermatology | O | 17313 | 15 | 13 | 15 |
| MILLER | STANLEY | J | M.D. | TOWSON | MD | Dermatology | O | 17313 | 186 | 141 | 174 |
| MILLER | CHRISTOPHER | J | MD | PHILADELPHIA | PA | Dermatology | F | 17313 | 96 | 55 | 65 |
| MILLER | ROBERT | M | MD | LONG BEACH | CA | Dermatology | O | 17314 | 13 | 11 | 11 |
| MILLER | STANLEY | J | M.D. | TOWSON | MD | Dermatology | O | 17314 | 34 | 30 | 30 |
| MILLER | TARA | D | MD | MENLO PARK | CA | Dermatology | O | 17314 | 15 | 11 | 12 |
| MILLER | LEE | M | M.D. | LAKE CHARLES | LA | Dermatology | O | 17315 | 25 | 15 | 15 |
| MILLER | CHRISTOPHER | J | MD | PHILADELPHIA | PA | Dermatology | F | 17315 | 377 | 54 | 58 |
| MILLICAN | ERIC | A | M.D. | NASHVILLE | TN | Dermatology | F | 17311 | 161 | 125 | 145 |
| MILLICAN | ERIC | A | M.D. | NASHVILLE | TN | Dermatology | O | 17311 | 92 | 74 | 84 |
| MILLICAN | ERIC | A | M.D. | NASHVILLE | TN | Dermatology | F | 17312 | 122 | 72 | 84 |
| MILLICAN | ERIC | A | M.D. | NASHVILLE | TN | Dermatology | O | 17312 | 87 | 56 | 63 |
| MILLICAN | ERIC | A | M.D. | NASHVILLE | TN | Dermatology | F | 17313 | 16 | 14 | 15 |
| MILLICAN | ERIC | A | M.D. | NASHVILLE | TN | Dermatology | O | 17313 | 18 | 15 | 17 |
| MILLIGAN | MICHAEL | P | MD | RANCHO MIRAGE | CA | Dermatology | O | 17311 | 535 | 407 | 470 |
| MILLIGAN | MICHAEL | P | MD | RANCHO MIRAGE | CA | Dermatology | O | 17312 | 292 | 193 | 216 |
| MILLIGAN | MICHAEL | P | MD | RANCHO MIRAGE | CA | Dermatology | O | 17313 | 70 | 57 | 63 |
| MILLIGAN | MICHAEL | P | MD | RANCHO MIRAGE | CA | Dermatology | O | 17314 | 23 | 17 | 18 |
| MILLS | SARA | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17311 | 84 | 67 | 83 |
| MILLS | SARA | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17312 | 108 | 60 | 70 |
| MINA | MARY ALICE | N | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 201 | 166 | 195 |
| MINA | MARY ALICE | N | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 141 | 90 | 98 |
| MINA | MARY ALICE | N | M.D. | ATLANTA | GA | Dermatology | O | 17313 | 42 | 37 | 41 |
| MINA | MARY ALICE | N | M.D. | ATLANTA | GA | Dermatology | O | 17314 | 15 | 11 | 12 |
| MINER | JOHN | E | MD | GRAND RAPIDS | MI | Dermatology | O | 17311 | 458 | 357 | 418 |
| MINER | BRANDON | L | D.O | IDAHO FALLS | ID | Dermatology | O | 17311 | 214 | 160 | 214 |
| MINER | ANDREW | G | M.D. | ROCKLEDGE | FL | Dermatology | O | 17311 | 330 | 277 | 312 |
| MINER | JOHN | E | MD | GRAND RAPIDS | MI | Dermatology | O | 17312 | 280 | 171 | 192 |
| MINER | ANDREW | G | M.D. | ROCKLEDGE | FL | Dermatology | O | 17312 | 167 | 125 | 134 |
| MINER | BRANDON | L | D.O | IDAHO FALLS | ID | Dermatology | O | 17312 | 192 | 100 | 120 |
| MINER | JOHN | E | MD | GRAND RAPIDS | MI | Dermatology | O | 17313 | 30 | 24 | 29 |
| MINER | ANDREW | G | M.D. | ROCKLEDGE | FL | Dermatology | O | 17313 | 22 | 22 | 22 |
| MINER | JOHN | E | MD | GRAND RAPIDS | MI | Dermatology | O | 17315 | 83 | 17 | 17 |
| MINKIS | KIRA | | M.D., PH.D. | NEW YORK | NY | Dermatology | O | 17311 | 290 | 226 | 267 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MINKIS | KIRA | | M.D., PH.D. | NEW YORK | NY | Dermatology | O | 17312 | 279 | 174 | 197 |
| MINKIS | KIRA | | M.D., PH.D. | NEW YORK | NY | Dermatology | O | 17313 | 99 | 71 | 84 |
| MINKIS | KIRA | | M.D., PH.D. | NEW YORK | NY | Dermatology | O | 17314 | 68 | 45 | 54 |
| MISHRA | VINEET | | MD | SAN ANTONIO | TX | Dermatology | O | 17311 | 129 | 98 | 126 |
| MISHRA | VINEET | | MD | SAN ANTONIO | TX | Dermatology | O | 17312 | 147 | 73 | 88 |
| MISHRA | VINEET | | MD | SAN ANTONIO | TX | Dermatology | O | 17313 | 44 | 40 | 43 |
| MISHRA | VINEET | | MD | SAN ANTONIO | TX | Dermatology | O | 17314 | 25 | 16 | 16 |
| MITCHELL | JESSE | D | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17311 | 58 | 52 | 53 |
| MITCHELL | JEANETTE | K | MD | THOUSAND OAKS | CA | Dermatology | O | 17311 | 74 | 57 | 71 |
| MITCHELL | JESSE | D | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17312 | 37 | 30 | 30 |
| MITCHELL | JEANETTE | K | MD | THOUSAND OAKS | CA | Dermatology | O | 17312 | 51 | 33 | 38 |
| MITCHELL | JESSE | D | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17313 | 21 | 21 | 21 |
| MODI | GUNJAN | M | M.D. | PLANO | TX | Dermatology | O | 17311 | 38 | 36 | 38 |
| MODI | GUNJAN | M | M.D. | PLANO | TX | Dermatology | O | 17312 | 15 | 13 | 13 |
| MODI | GUNJAN | M | M.D. | PLANO | TX | Dermatology | O | 17313 | 12 | 12 | 12 |
| MOGHADAM | SARA | | M.D. | SELBYVILLE | DE | Dermatology | O | 17311 | 217 | 181 | 217 |
| MOGHADAM | SARA | | M.D. | SELBYVILLE | DE | Dermatology | O | 17312 | 95 | 68 | 78 |
| MOHNEY | CRAIG | A | M.D. | PORTAGE | MI | Dermatology | O | 17311 | 155 | 124 | 132 |
| MOHNEY | CRAIG | A | M.D. | PORTAGE | MI | Dermatology | O | 17312 | 118 | 60 | 64 |
| MOINFAR | MARYAM | | MD | DANA POINT | CA | Dermatology | O | 17311 | 30 | 29 | 30 |
| MOINFAR | MARYAM | | MD | DANA POINT | CA | Dermatology | O | 17312 | 22 | 13 | 14 |
| MOLENDA | MATTHEW | A | M.D. | TOLEDO | OH | Dermatology | O | 17311 | 111 | 79 | 109 |
| MOLENDA | MATTHEW | A | M.D. | TOLEDO | OH | Dermatology | O | 17312 | 62 | 38 | 46 |
| MOLENDA | MATTHEW | A | M.D. | TOLEDO | OH | Dermatology | O | 17313 | 23 | 19 | 23 |
| MOLLET | TODD | | MD | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 412 | 330 | 384 |
| MOLLET | TODD | | MD | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 189 | 133 | 141 |
| MOLLET | TODD | | MD | OKLAHOMA CITY | OK | Dermatology | O | 17313 | 49 | 43 | 45 |
| MOLLICK | DARREN | K | MD | SYOSSET | NY | Dermatology | O | 17311 | 371 | 308 | 361 |
| MOLLICK | DARREN | K | MD | SYOSSET | NY | Dermatology | O | 17312 | 278 | 171 | 192 |
| MOLLICK | DARREN | K | MD | SYOSSET | NY | Dermatology | O | 17313 | 60 | 56 | 60 |
| MOLLICK | DARREN | K | MD | SYOSSET | NY | Dermatology | O | 17314 | 22 | 15 | 16 |
| MOMIN | SAIRA | B | DO | DALLAS | TX | Dermatology | O | 17311 | 370 | 299 | 368 |
| MOMIN | SAIRA | B | DO | DALLAS | TX | Dermatology | O | 17312 | 190 | 127 | 140 |
| MOMIN | SAIRA | B | DO | DALLAS | TX | Dermatology | O | 17313 | 48 | 45 | 48 |
| MOMIN | SAIRA | B | DO | DALLAS | TX | Dermatology | O | 17314 | 15 | 11 | 11 |
| MONHEIT | GARY | D | MD | BIRMINGHAM | AL | Dermatology | F | 17311 | 64 | 60 | 60 |
| MONHEIT | GARY | D | MD | BIRMINGHAM | AL | Dermatology | O | 17311 | 778 | 609 | 693 |
| MONHEIT | GARY | D | MD | BIRMINGHAM | AL | Dermatology | F | 17312 | 30 | 22 | 22 |
| MONHEIT | GARY | D | MD | BIRMINGHAM | AL | Dermatology | O | 17312 | 379 | 256 | 275 |
| MONHEIT | GARY | D | MD | BIRMINGHAM | AL | Dermatology | O | 17313 | 127 | 94 | 111 |
| MONHEIT | GARY | D | MD | BIRMINGHAM | AL | Dermatology | O | 17314 | 18 | 12 | 13 |
| MONK | EDWARD | | MD | PURCHASE | NY | Dermatology | O | 17311 | 282 | 239 | 262 |
| MONK | EDWARD | | MD | PURCHASE | NY | Dermatology | O | 17312 | 156 | 109 | 118 |
| MONK | EDWARD | | MD | PURCHASE | NY | Dermatology | O | 17313 | 73 | 62 | 65 |
| MONK | EDWARD | | MD | PURCHASE | NY | Dermatology | O | 17314 | 33 | 25 | 25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTEMARANO | ANDREW | D | D.O. | BETHESDA | MD | Dermatology | O | 17311 | 881 | 669 | 750 |
| MONTEMARANO | ANDREW | D | D.O. | BETHESDA | MD | Dermatology | O | 17312 | 379 | 250 | 267 |
| MONTEMARANO | ANDREW | D | D.O. | BETHESDA | MD | Dermatology | O | 17313 | 153 | 112 | 127 |
| MONTEMARANO | ANDREW | D | D.O. | BETHESDA | MD | Dermatology | O | 17314 | 38 | 31 | 31 |
| MONTIE | DWAYNE | D | D.O. | PALM BEACH GARDENS | FL | Dermatology | O | 17311 | 532 | 440 | 484 |
| MONTIE | DWAYNE | D | D.O. | PALM BEACH GARDENS | FL | Dermatology | O | 17312 | 281 | 218 | 235 |
| MONTIE | DWAYNE | D | D.O. | PALM BEACH GARDENS | FL | Dermatology | O | 17313 | 20 | 19 | 19 |
| MONTIE | DWAYNE | D | D.O. | PALM BEACH GARDENS | FL | Dermatology | O | 17314 | 13 | 11 | 11 |
| MOODY | BRENT | | MD | NASHVILLE | TN | Dermatology | O | 17311 | 555 | 454 | 521 |
| MOODY | BRENT | | MD | NASHVILLE | TN | Dermatology | O | 17312 | 262 | 189 | 200 |
| MOODY | BRENT | | MD | NASHVILLE | TN | Dermatology | O | 17313 | 42 | 37 | 40 |
| MOON | CHARLES | M | MD | CAPE GIRARDEAU | MO | Dermatology | O | 17311 | 615 | 430 | 595 |
| MOON | CHARLES | M | MD | CAPE GIRARDEAU | MO | Dermatology | O | 17312 | 488 | 255 | 330 |
| MOON | CHARLES | M | MD | CAPE GIRARDEAU | MO | Dermatology | O | 17313 | 34 | 29 | 33 |
| MOON | CHARLES | M | MD | CAPE GIRARDEAU | MO | Dermatology | O | 17314 | 15 | 13 | 14 |
| MOONEY | MAUREEN | A | MD | PUYALLUP | WA | Dermatology | O | 17311 | 574 | 466 | 561 |
| MOONEY | MAUREEN | A | MD | PUYALLUP | WA | Dermatology | O | 17312 | 393 | 258 | 290 |
| MOONEY | MAUREEN | A | MD | PUYALLUP | WA | Dermatology | O | 17313 | 56 | 49 | 56 |
| MOONEY | MAUREEN | A | MD | PUYALLUP | WA | Dermatology | O | 17314 | 28 | 25 | 26 |
| MOONEY | MAUREEN | A | MD | PUYALLUP | WA | Dermatology | O | 17315 | 60 | 14 | 14 |
| MOORE | RICHARD | L | MD | ZEPHYRHILLS | FL | Dermatology | O | 17311 | 274 | 179 | 229 |
| MOORE | ROGER | T | M.D. | ELKHART | IN | Dermatology | O | 17311 | 495 | 398 | 487 |
| MOORE | RACHAEL | | MD | WHITTIER | CA | Dermatology | O | 17311 | 124 | 100 | 116 |
| MOORE | RICHARD | L | MD | ZEPHYRHILLS | FL | Dermatology | O | 17312 | 209 | 119 | 141 |
| MOORE | RACHAEL | | MD | WHITTIER | CA | Dermatology | O | 17312 | 97 | 58 | 67 |
| MOORE | ROGER | T | M.D. | ELKHART | IN | Dermatology | O | 17312 | 245 | 184 | 203 |
| MOORE | ROGER | T | M.D. | ELKHART | IN | Dermatology | O | 17313 | 73 | 63 | 73 |
| MOORE | ROGER | T | M.D. | ELKHART | IN | Dermatology | O | 17314 | 18 | 15 | 16 |
| MOORHEAD | CHRISTINE | E | M.D. | HEATHROW | FL | Dermatology | O | 17311 | 1168 | 945 | 1,145 |
| MOORHEAD | CHRISTINE | E | M.D. | HEATHROW | FL | Dermatology | O | 17312 | 498 | 371 | 403 |
| MOORHEAD | CHRISTINE | E | M.D. | HEATHROW | FL | Dermatology | O | 17313 | 68 | 64 | 67 |
| MOORHEAD | CHRISTINE | E | M.D. | HEATHROW | FL | Dermatology | O | 17314 | 24 | 23 | 23 |
| MOOSALLY | ALLISON | J | MD | FAIRLAWN | OH | Dermatology | O | 17311 | 339 | 279 | 339 |
| MOOSALLY | ALLISON | J | MD | FAIRLAWN | OH | Dermatology | O | 17312 | 182 | 142 | 151 |
| MOOSALLY | ALLISON | J | MD | FAIRLAWN | OH | Dermatology | O | 17313 | 46 | 40 | 46 |
| MOOSALLY | ALLISON | J | MD | FAIRLAWN | OH | Dermatology | O | 17314 | 12 | 11 | 11 |
| MORALES BURGOS | ADISBETH | | M.D. | HATO REY | PR | Dermatology | O | 17311 | 46 | 32 | 46 |
| MORALES BURGOS | ADISBETH | | M.D. | HATO REY | PR | Dermatology | O | 17312 | 28 | 19 | 24 |
| MORALES BURGOS | ADISBETH | | M.D. | HATO REY | PR | Dermatology | O | 17313 | 12 | 11 | 12 |
| MORENO | RUBEN | A | MD | PALM BAY | FL | Dermatology | O | 17311 | 556 | 415 | 537 |
| MORENO | RUBEN | A | MD | PALM BAY | FL | Dermatology | O | 17312 | 292 | 194 | 219 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO | RUBEN | A | MD | PALM BAY | FL | Dermatology | O | 17313 | 150 | 128 | 145 |
| MORENO | RUBEN | A | MD | PALM BAY | FL | Dermatology | O | 17314 | 56 | 43 | 44 |
| MORGAN | AARON | | MD | OAKHURST | NJ | Dermatology | O | 17311 | 86 | 72 | 81 |
| MORGAN | AARON | | MD | OAKHURST | NJ | Dermatology | O | 17312 | 33 | 25 | 27 |
| MORGAN | AARON | | MD | OAKHURST | NJ | Dermatology | O | 17313 | 13 | 12 | 13 |
| MORGANROTH | GREG | S | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17311 | 761 | 591 | 746 |
| MORGANROTH | GREG | S | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17312 | 873 | 397 | 481 |
| MORGANROTH | GREG | S | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17313 | 112 | 97 | 111 |
| MORGANROTH | GREG | S | M.D. | MOUNTAIN VIEW | CA | Dermatology | O | 17314 | 74 | 50 | 53 |
| MORRELL | PETER | J | D.O. | BEAUMONT | TX | Dermatology | O | 17311 | 189 | 165 | 188 |
| MORRELL | PETER | J | D.O. | BEAUMONT | TX | Dermatology | O | 17312 | 43 | 37 | 37 |
| MORRELL | PETER | J | D.O. | BEAUMONT | TX | Dermatology | O | 17313 | 14 | 14 | 14 |
| MORRIS | MINDI | M | M.D. | VINCENNES | IN | Dermatology | O | 17311 | 53 | 47 | 53 |
| MORRIS | MINDI | M | M.D. | VINCENNES | IN | Dermatology | O | 17312 | 38 | 27 | 31 |
| MORRISON | MEGAN | E | D.O. | BLACKSBURG | VA | Dermatology | O | 17311 | 40 | 33 | 40 |
| MORRISON | KENDALL | A | M.D. | CROSSVILLE | TN | Dermatology | O | 17311 | 306 | 248 | 290 |
| MORRISON | BRIAN | W | M.D. | MIAMI | FL | Dermatology | O | 17311 | 13 | 12 | 13 |
| MORRISON | KENDALL | A | M.D. | CROSSVILLE | TN | Dermatology | O | 17312 | 154 | 111 | 125 |
| MORRISON | MEGAN | E | D.O. | BLACKSBURG | VA | Dermatology | O | 17312 | 14 | 11 | 11 |
| MORRISON | KENDALL | A | M.D. | CROSSVILLE | TN | Dermatology | O | 17313 | 11 | 11 | 11 |
| MORROW | MEGHAN | | MD | HOFFMAN ESTATES | IL | Dermatology | O | 17311 | 210 | 175 | 191 |
| MORROW | MEGHAN | | MD | HOFFMAN ESTATES | IL | Dermatology | O | 17312 | 244 | 141 | 153 |
| MORROW | MEGHAN | | MD | HOFFMAN ESTATES | IL | Dermatology | O | 17313 | 34 | 27 | 29 |
| MORROW | MEGHAN | | MD | HOFFMAN ESTATES | IL | Dermatology | O | 17314 | 32 | 22 | 24 |
| MORTENSEN | WILLIAM | S | M.D. | RENO | NV | Dermatology | O | 17311 | 82 | 77 | 82 |
| MORTENSEN | WILLIAM | S | M.D. | RENO | NV | Dermatology | O | 17312 | 64 | 52 | 55 |
| MOSEL | DANIEL | D | M.D. | NORTH PLATTE | NE | Dermatology | O | 17311 | 86 | 75 | 81 |
| MOSEL | DANIEL | D | M.D. | NORTH PLATTE | NE | Dermatology | O | 17312 | 33 | 26 | 28 |
| MOSHER | JESSICA | S | MD | WATERTOWN | MA | Dermatology | O | 17311 | 128 | 108 | 112 |
| MOSHER | JESSICA | S | MD | WATERTOWN | MA | Dermatology | O | 17312 | 127 | 86 | 88 |
| MOSHER | JESSICA | S | MD | WATERTOWN | MA | Dermatology | O | 17313 | 39 | 33 | 34 |
| MOSHER | JESSICA | S | MD | WATERTOWN | MA | Dermatology | O | 17314 | 26 | 22 | 23 |
| MOSS | TYLER | A | D.O. | FORT SILL | OK | Dermatology | F | 17311 | 15 | 14 | 14 |
| MOSS | TYLER | A | D.O. | FORT SILL | OK | Dermatology | O | 17311 | 24 | 23 | 23 |
| MOSS | CLINT | C | MD | SHERMAN | TX | Dermatology | O | 17311 | 153 | 129 | 152 |
| MOSS | CLINT | C | MD | SHERMAN | TX | Dermatology | O | 17312 | 76 | 56 | 61 |
| MOTT | KEVIN | J | MD | BOULDER | CO | Dermatology | O | 17311 | 296 | 226 | 245 |
| MOTT | KEVIN | J | MD | BOULDER | CO | Dermatology | O | 17312 | 170 | 108 | 116 |
| MOTT | KEVIN | J | MD | BOULDER | CO | Dermatology | O | 17313 | 23 | 20 | 20 |
| MOUL | DANIELLE | K | M.D. | MISSION VIEJO | CA | Dermatology | O | 17311 | 296 | 248 | 289 |
| MOUL | DANIELLE | K | M.D. | MISSION VIEJO | CA | Dermatology | O | 17312 | 313 | 157 | 178 |
| MOUL | DANIELLE | K | M.D. | MISSION VIEJO | CA | Dermatology | O | 17313 | 104 | 91 | 103 |
| MOUL | DANIELLE | K | M.D. | MISSION VIEJO | CA | Dermatology | O | 17314 | 75 | 57 | 59 |
| MOWRY | ROBERT | G | M.D. | MOBILE | AL | Dermatology | O | 17311 | 509 | 390 | 484 |
| MOWRY | ROBERT | G | M.D. | MOBILE | AL | Dermatology | O | 17312 | 317 | 196 | 218 |

| MOWRY | ROBERT | G | M.D. | MOBILE | AL | Dermatology | O | 17313 | 175 | 126 | 158 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOWRY | ROBERT | G | M.D. | MOBILE | AL | Dermatology | O | 17314 | 50 | 37 | 39 |
| MOY | RONALD | L | MD | BEVERLY HILLS | CA | Dermatology | O | 17311 | 494 | 397 | 470 |
| MOY | RONALD | L | MD | BEVERLY HILLS | CA | Dermatology | O | 17312 | 372 | 235 | 265 |
| MOY | RONALD | L | MD | BEVERLY HILLS | CA | Dermatology | O | 17313 | 143 | 111 | 134 |
| MOY | RONALD | L | MD | BEVERLY HILLS | CA | Dermatology | O | 17314 | 31 | 27 | 30 |
| MOYE | MARGARET 'MOLLY' | S | MD | LOUISVILLE | KY | Dermatology | O | 17311 | 60 | 54 | 55 |
| MOYE | MARGARET 'MOLLY' | S | MD | LOUISVILLE | KY | Dermatology | O | 17312 | 36 | 30 | 30 |
| MUDGE | BRADLEY | P | MD | NEWPORT BEACH | CA | Plastic and Reconstructive Surgery | O | 17311 | 81 | 68 | 72 |
| MUDGE | BRADLEY | P | MD | NEWPORT BEACH | CA | Plastic and Reconstructive Surgery | O | 17312 | 64 | 39 | 41 |
| MUELLER | KURT | K | MD | LA CROSSE | WI | Dermatology | O | 17311 | 316 | 225 | 252 |
| MUELLER | KURT | K | MD | LA CROSSE | WI | Dermatology | O | 17312 | 181 | 111 | 116 |
| MUELLER | KURT | K | MD | LA CROSSE | WI | Dermatology | O | 17313 | 31 | 19 | 24 |
| MUIRHEAD | TREVOR | T | M.D. | SANTA ANA | CA | Dermatology | O | 17311 | 37 | 28 | 36 |
| MULHOLLAND | JOHN | K | MD | BRYN MAWR | PA | Dermatology | O | 17311 | 163 | 115 | 146 |
| MULHOLLAND | JOHN | K | MD | BRYN MAWR | PA | Dermatology | O | 17312 | 124 | 71 | 83 |
| MULHOLLAND | JOHN | K | MD | BRYN MAWR | PA | Dermatology | O | 17313 | 15 | 14 | 15 |
| MULVANEY | MICHAEL | J | M.D. | ALBANY | NY | Dermatology | O | 17311 | 775 | 606 | 658 |
| MULVANEY | MICHAEL | J | M.D. | ALBANY | NY | Dermatology | O | 17312 | 552 | 354 | 372 |
| MULVANEY | MICHAEL | J | M.D. | ALBANY | NY | Dermatology | O | 17313 | 38 | 34 | 36 |
| MUNAVALLI | GIRISH | S | M.D. | CHARLOTTE | NC | Dermatology | O | 17311 | 219 | 173 | 206 |
| MUNAVALLI | GIRISH | S | M.D. | CHARLOTTE | NC | Dermatology | O | 17312 | 107 | 81 | 86 |
| MUNAVALLI | GIRISH | S | M.D. | CHARLOTTE | NC | Dermatology | O | 17313 | 18 | 17 | 18 |
| MURAKAWA | GEORGE | J | MD PHD | TROY | MI | Dermatology | O | 17311 | 535 | 341 | 517 |
| MURAKAWA | GEORGE | J | MD PHD | TROY | MI | Dermatology | O | 17312 | 549 | 257 | 357 |
| MURAKAWA | GEORGE | J | MD PHD | TROY | MI | Dermatology | O | 17313 | 112 | 84 | 108 |
| MURAKAWA | GEORGE | J | MD PHD | TROY | MI | Dermatology | O | 17314 | 25 | 14 | 17 |
| MURAKAWA | GEORGE | J | MD PHD | TROY | MI | Dermatology | O | 17315 | 43 | 11 | 11 |
| MURPHY | SEAN | J | D.O. | NEW BERN | NC | Dermatology | O | 17311 | 346 | 285 | 346 |
| MURPHY | MICHAEL | E | MD | GREENWOOD | IN | Dermatology | O | 17311 | 1291 | 1,009 | 1,275 |
| MURPHY | SEAN | J | D.O. | NEW BERN | NC | Dermatology | O | 17312 | 231 | 130 | 147 |
| MURPHY | MICHAEL | E | MD | GREENWOOD | IN | Dermatology | O | 17312 | 637 | 385 | 440 |
| MURPHY | SEAN | J | D.O. | NEW BERN | NC | Dermatology | O | 17313 | 18 | 18 | 18 |
| MURPHY | MICHAEL | E | MD | GREENWOOD | IN | Dermatology | O | 17313 | 172 | 151 | 170 |
| MURPHY | MICHAEL | E | MD | GREENWOOD | IN | Dermatology | O | 17314 | 31 | 28 | 31 |
| MURPHY | MICHAEL | E | MD | GREENWOOD | IN | Dermatology | O | 17315 | 24 | 12 | 12 |
| MUSCARELLA | VINCENT | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17311 | 18 | 14 | 16 |
| MUSCARELLA | VINCENT | A | M.D. | ALBUQUERQUE | NM | Dermatology | O | 17312 | 19 | 12 | 13 |
| MYERS | KEVIN | S | MD | SHEBOYGAN | WI | Dermatology | O | 17311 | 252 | 177 | 250 |

| MYERS | DAVID | J | M.D. | LEHI | UT | Dermatology | O | 17311 | 62 | 50 | 62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MYERS | KEVIN | S | MD | SHEBOYGAN | WI | Dermatology | O | 17312 | 133 | 88 | 109 |
| MYERS | DAVID | J | M.D. | LEHI | UT | Dermatology | O | 17312 | 23 | 16 | 18 |
| MYERS | KEVIN | S | MD | SHEBOYGAN | WI | Dermatology | O | 17313 | 48 | 44 | 48 |
| MYERS | KEVIN | S | MD | SHEBOYGAN | WI | Dermatology | O | 17314 | 16 | 11 | 12 |
| MYRACLE | STEPHANIE | D | MD | ASHEVILLE | NC | Dermatology | O | 17311 | 469 | 388 | 456 |
| MYRACLE | STEPHANIE | D | MD | ASHEVILLE | NC | Dermatology | O | 17312 | 314 | 200 | 218 |
| MYRACLE | STEPHANIE | D | MD | ASHEVILLE | NC | Dermatology | O | 17313 | 33 | 27 | 31 |
| NABATIAN | ADAM | | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 146 | 127 | 146 |
| NABATIAN | ADAM | | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 182 | 98 | 108 |
| NABATIAN | ADAM | | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 58 | 55 | 58 |
| NABATIAN | ADAM | | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 48 | 39 | 40 |
| NACH | RAPHAEL | | MD | BEVERLY HILLS | CA | Otolaryngology | O | 17311 | 15 | 13 | 15 |
| NACH | RAPHAEL | | MD | BEVERLY HILLS | CA | Otolaryngology | O | 17313 | 19 | 11 | 15 |
| NADIMINTI | HARI | | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 953 | 748 | 872 |
| NADIMINTI | HARI | | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 625 | 367 | 416 |
| NADIMINTI | HARI | | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 163 | 142 | 152 |
| NADIMINTI | HARI | | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 52 | 42 | 42 |
| NAHM | WALTER | K | M.D., PHD. | SAN DIEGO | CA | Dermatology | O | 17311 | 110 | 79 | 108 |
| NAHM | WALTER | K | M.D., PHD. | SAN DIEGO | CA | Dermatology | O | 17312 | 171 | 80 | 109 |
| NAHM | WALTER | K | M.D., PHD. | SAN DIEGO | CA | Dermatology | O | 17313 | 51 | 41 | 50 |
| NAHM | WALTER | K | M.D., PHD. | SAN DIEGO | CA | Dermatology | O | 17314 | 63 | 40 | 49 |
| NAJARIAN | DAVID | J | MD | RANDOLPH | NJ | Dermatology | O | 17311 | 133 | 106 | 133 |
| NAJARIAN | DAVID | J | MD | RANDOLPH | NJ | Dermatology | O | 17312 | 99 | 69 | 75 |
| NAJARIAN | DAVID | J | MD | RANDOLPH | NJ | Dermatology | O | 17313 | 21 | 19 | 21 |
| NAKHLA | TONY | N | D.O. | SANTA ANA | CA | Dermatology | O | 17311 | 489 | 296 | 398 |
| NAKHLA | TONY | N | D.O. | SANTA ANA | CA | Dermatology | O | 17312 | 415 | 175 | 221 |
| NAKHLA | TONY | N | D.O. | SANTA ANA | CA | Dermatology | O | 17313 | 85 | 63 | 73 |
| NAKHLA | TONY | N | D.O. | SANTA ANA | CA | Dermatology | O | 17314 | 76 | 38 | 43 |
| NANDA | VANDANA | S | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17311 | 1232 | 978 | 1,193 |
| NANDA | VANDANA | S | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17312 | 573 | 387 | 425 |
| NANDA | VANDANA | S | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17313 | 63 | 53 | 62 |
| NANDA | VANDANA | S | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17314 | 12 | 11 | 12 |
| NASH | KEVIN | T | MD, PHD | AUBURN | AL | Dermatology | O | 17311 | 240 | 197 | 240 |
| NASH | KEVIN | T | MD, PHD | AUBURN | AL | Dermatology | O | 17312 | 81 | 61 | 65 |
| NASH | KEVIN | T | MD, PHD | AUBURN | AL | Dermatology | O | 17313 | 17 | 17 | 17 |
| NAUGLE | CRAIG | W | MD | SPRINGFIELD | MO | Dermatology | O | 17311 | 1253 | 966 | 1,100 |
| NAUGLE | CRAIG | W | MD | SPRINGFIELD | MO | Dermatology | O | 17312 | 601 | 430 | 468 |
| NAUGLE | CRAIG | W | MD | SPRINGFIELD | MO | Dermatology | O | 17313 | 84 | 77 | 82 |
| NAUGLE | CRAIG | W | MD | SPRINGFIELD | MO | Dermatology | O | 17314 | 20 | 19 | 20 |
| NAUGLE | CRAIG | W | MD | SPRINGFIELD | MO | Dermatology | O | 17315 | 49 | 23 | 24 |
| NAYLOR | MARK | F | MD | SAN ANTONIO | TX | Dermatology | O | 17311 | 22 | 19 | 21 |
| NAYYAR | PRIYA | M | M.D. | PALM HARBOR | FL | Dermatology | O | 17311 | 162 | 132 | 144 |
| NAYYAR | PRIYA | M | M.D. | PALM HARBOR | FL | Dermatology | O | 17312 | 105 | 76 | 78 |
| NAYYAR | PRIYA | M | M.D. | PALM HARBOR | FL | Dermatology | O | 17313 | 29 | 20 | 25 |

| NAYYAR | PRIYA | M | M.D. | PALM HARBOR | FL | Dermatology | O | 17314 | 18 | 11 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEAL | KENNETH | W | M.D. | ARLINGTON | VA | Dermatology | O | 17311 | 36 | 28 | 36 |
| NEAL | KENNETH | W | M.D. | ARLINGTON | VA | Dermatology | O | 17312 | 20 | 14 | 14 |
| NEAL | KENNETH | W | M.D. | ARLINGTON | VA | Dermatology | O | 17313 | 15 | 11 | 15 |
| NEEL | VICTOR | A | MD PHD | BOSTON | MA | Dermatology | O | 17311 | 887 | 736 | 796 |
| NEEL | VICTOR | A | MD PHD | BOSTON | MA | Dermatology | O | 17312 | 446 | 305 | 326 |
| NEEL | VICTOR | A | MD PHD | BOSTON | MA | Dermatology | O | 17313 | 142 | 124 | 131 |
| NEEL | VICTOR | A | MD PHD | BOSTON | MA | Dermatology | O | 17314 | 16 | 16 | 16 |
| NEFF | ANN | G | M.D. | SARASOTA | FL | Dermatology | O | 17311 | 403 | 330 | 397 |
| NEFF | ANN | G | M.D. | SARASOTA | FL | Dermatology | O | 17312 | 227 | 155 | 171 |
| NEFF | ANN | G | M.D. | SARASOTA | FL | Dermatology | O | 17313 | 56 | 48 | 56 |
| NEFF | ANN | G | M.D. | SARASOTA | FL | Dermatology | O | 17314 | 16 | 14 | 14 |
| NEHAL | KISHWER | S | MD | NEW YORK | NY | Dermatology | O | 17311 | 208 | 157 | 187 |
| NEHAL | KISHWER | S | MD | NEW YORK | NY | Dermatology | O | 17312 | 156 | 91 | 106 |
| NEHAL | KISHWER | S | MD | NEW YORK | NY | Dermatology | O | 17313 | 61 | 44 | 51 |
| NEHAL | KISHWER | S | MD | NEW YORK | NY | Dermatology | O | 17314 | 34 | 24 | 26 |
| NEILY | JOHN | G | DO | VENICE | FL | Dermatology | O | 17311 | 329 | 280 | 301 |
| NEILY | JOHN | G | DO | VENICE | FL | Dermatology | O | 17312 | 82 | 75 | 80 |
| NEINER | JAMES | R | M.D. | FT. SAM HOUSTON | TX | Dermatology | O | 17311 | 15 | 13 | 13 |
| NELSON | ANDREW | A | MD | SAINT PETERSBURG | FL | Dermatology | O | 17311 | 483 | 337 | 452 |
| NELSON | JENNY | L | M.D. | SIOUX FALLS | SD | Dermatology | O | 17311 | 266 | 170 | 217 |
| NELSON | GARRETT | J | M.D. | FORT SMITH | AR | Dermatology | O | 17311 | 200 | 158 | 174 |
| NELSON | BRUCE | R | M.D. | HOUSTON | TX | Dermatology | O | 17311 | 293 | 223 | 279 |
| NELSON | PAULA | M | M.D. | LILBURN | GA | Dermatology | O | 17311 | 47 | 44 | 47 |
| NELSON | BRUCE | R | M.D. | HOUSTON | TX | Dermatology | O | 17312 | 130 | 99 | 114 |
| NELSON | JENNY | L | M.D. | SIOUX FALLS | SD | Dermatology | O | 17312 | 135 | 78 | 91 |
| NELSON | PAULA | M | M.D. | LILBURN | GA | Dermatology | O | 17312 | 43 | 29 | 30 |
| NELSON | GARRETT | J | M.D. | FORT SMITH | AR | Dermatology | O | 17312 | 96 | 68 | 73 |
| NELSON | ANDREW | A | MD | SAINT PETERSBURG | FL | Dermatology | O | 17312 | 572 | 288 | 371 |
| NELSON | PAULA | M | M.D. | LILBURN | GA | Dermatology | O | 17313 | 30 | 30 | 30 |
| NELSON | BRUCE | R | M.D. | HOUSTON | TX | Dermatology | O | 17313 | 88 | 67 | 78 |
| NELSON | GARRETT | J | M.D. | FORT SMITH | AR | Dermatology | O | 17313 | 28 | 22 | 27 |
| NELSON | JENNY | L | M.D. | SIOUX FALLS | SD | Dermatology | O | 17313 | 18 | 15 | 16 |
| NELSON | ANDREW | A | MD | SAINT PETERSBURG | FL | Dermatology | O | 17313 | 193 | 143 | 176 |
| NELSON | BRUCE | R | M.D. | HOUSTON | TX | Dermatology | O | 17314 | 17 | 16 | 16 |
| NELSON | PAULA | M | M.D. | LILBURN | GA | Dermatology | O | 17314 | 15 | 13 | 13 |
| NELSON | ANDREW | A | MD | SAINT PETERSBURG | FL | Dermatology | O | 17314 | 158 | 94 | 115 |
| NELTNER | SCOTT | A | M.D. | CRESTVIEW HILLS | KY | Dermatology | O | 17311 | 425 | 341 | 402 |
| NELTNER | SCOTT | A | M.D. | CRESTVIEW HILLS | KY | Dermatology | O | 17312 | 244 | 170 | 185 |
| NELTNER | SCOTT | A | M.D. | CRESTVIEW HILLS | KY | Dermatology | O | 17313 | 27 | 21 | 24 |
| NERN | KAREN | B | MD | EDWARDS | CO | Dermatology | O | 17311 | 281 | 211 | 242 |
| NERN | KAREN | B | MD | EDWARDS | CO | Dermatology | O | 17312 | 134 | 85 | 92 |
| NERN | KAREN | B | MD | EDWARDS | CO | Dermatology | O | 17313 | 32 | 29 | 30 |
| NERVI | STEPHEN | | MD | LIVINGSTON | NJ | Dermatology | O | 17311 | 160 | 130 | 151 |
| NERVI | STEPHEN | | MD | LIVINGSTON | NJ | Dermatology | O | 17312 | 99 | 70 | 76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NERVI | STEPHEN | | MD | LIVINGSTON | NJ | Dermatology | O | 17313 | 49 | 39 | 45 |
| NERVI | STEPHEN | | MD | LIVINGSTON | NJ | Dermatology | O | 17314 | 17 | 13 | 16 |
| NEUBAUER | KAREN | E | DO | LEAWOOD | KS | Dermatology | O | 17311 | 252 | 190 | 246 |
| NEUBAUER | KAREN | E | DO | LEAWOOD | KS | Dermatology | O | 17312 | 95 | 70 | 78 |
| NEUBAUER | KAREN | E | DO | LEAWOOD | KS | Dermatology | O | 17313 | 44 | 33 | 40 |
| NEUBURG | MARCELLE | | MD | MILWAUKEE | WI | Dermatology | F | 17311 | 261 | 212 | 233 |
| NEUBURG | MARCELLE | | MD | MILWAUKEE | WI | Dermatology | F | 17312 | 118 | 82 | 83 |
| NEUBURG | MARCELLE | | MD | MILWAUKEE | WI | Dermatology | F | 17313 | 16 | 14 | 15 |
| NEUHAUS | ISAAC | M | MD | SAN FRANCISCO | CA | Dermatology | O | 17311 | 284 | 229 | 258 |
| NEUHAUS | ISAAC | M | MD | SAN FRANCISCO | CA | Dermatology | O | 17312 | 224 | 142 | 152 |
| NEUHAUS | ISAAC | M | MD | SAN FRANCISCO | CA | Dermatology | O | 17313 | 25 | 19 | 23 |
| NEVILLE | JULIE | A | MD | CHEYENNE | WY | Dermatology | O | 17311 | 202 | 171 | 199 |
| NEVILLE | JULIE | A | MD | CHEYENNE | WY | Dermatology | O | 17312 | 142 | 95 | 109 |
| NEWLOVE | TRACEY | | M.D. | TUCSON | AZ | Dermatology | O | 17311 | 280 | 195 | 251 |
| NEWLOVE | TRACEY | | M.D. | TUCSON | AZ | Dermatology | O | 17312 | 196 | 107 | 130 |
| NEWLOVE | TRACEY | | M.D. | TUCSON | AZ | Dermatology | O | 17313 | 28 | 23 | 24 |
| NEWMAN | JEFFREY | S | M.D., PHD | PUYALLUP | WA | Dermatology | O | 17311 | 130 | 113 | 122 |
| NEWMAN | JOSHUA | M | MD | VENICE | FL | Dermatology | O | 17311 | 214 | 159 | 179 |
| NEWMAN | JOSHUA | M | MD | VENICE | FL | Dermatology | O | 17312 | 188 | 105 | 115 |
| NEWMAN | JEFFREY | S | M.D., PHD | PUYALLUP | WA | Dermatology | O | 17312 | 82 | 58 | 63 |
| NEWSOM | EMILY | C | M.D. | VALENCIA | CA | Dermatology | O | 17311 | 13 | 12 | 12 |
| NGO | JULIAN | M | D.O. | CARLISLE | PA | Dermatology | O | 17311 | 34 | 31 | 34 |
| NGO | JULIAN | M | D.O. | CARLISLE | PA | Dermatology | O | 17312 | 43 | 24 | 27 |
| NGUYEN | ETHAN-QUAN | H | MD | RIVERSIDE | CA | Dermatology | O | 17311 | 99 | 75 | 97 |
| NGUYEN | BICHCHAU | T | M.D. | STANFORD | CA | Dermatology | F | 17311 | 101 | 88 | 98 |
| NGUYEN | KEONI | | D.O. | ZANESVILLE | OH | Dermatology | O | 17311 | 154 | 126 | 148 |
| NGUYEN | TRI | H | M.D. | HOUSTON | TX | Dermatology | O | 17311 | 42 | 28 | 38 |
| NGUYEN | TIEN | Q | MD | FOUNTAIN VALLEY | CA | Dermatology | O | 17311 | 32 | 27 | 32 |
| NGUYEN | TRI | V | MD | BURLINGTON | WI | Dermatology | O | 17311 | 259 | 215 | 228 |
| NGUYEN | ETHAN-QUAN | H | MD | RIVERSIDE | CA | Dermatology | O | 17312 | 221 | 75 | 97 |
| NGUYEN | TRI | H | M.D. | HOUSTON | TX | Dermatology | O | 17312 | 27 | 14 | 15 |
| NGUYEN | TRI | V | MD | BURLINGTON | WI | Dermatology | O | 17312 | 159 | 119 | 124 |
| NGUYEN | BICHCHAU | T | M.D. | STANFORD | CA | Dermatology | F | 17312 | 52 | 44 | 45 |
| NGUYEN | TIEN | Q | MD | FOUNTAIN VALLEY | CA | Dermatology | O | 17312 | 15 | 14 | 14 |
| NGUYEN | KEONI | | D.O. | ZANESVILLE | OH | Dermatology | O | 17312 | 111 | 77 | 85 |
| NGUYEN | ETHAN-QUAN | H | MD | RIVERSIDE | CA | Dermatology | O | 17313 | 74 | 55 | 72 |
| NGUYEN | BICHCHAU | T | M.D. | STANFORD | CA | Dermatology | F | 17313 | 37 | 33 | 36 |
| NGUYEN | ETHAN-QUAN | H | MD | RIVERSIDE | CA | Dermatology | O | 17314 | 139 | 55 | 72 |
| NICHOLS | GEORGE | R | M.D. | COLUMBIA | MO | Dermatology | O | 17311 | 475 | 400 | 434 |
| NICHOLS | GEORGE | R | M.D. | COLUMBIA | MO | Dermatology | O | 17312 | 237 | 162 | 170 |
| NICHOLS | GEORGE | R | M.D. | COLUMBIA | MO | Dermatology | O | 17313 | 30 | 26 | 29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIEMEYER | AGNIESZKA | J | MD | SEQUIM | WA | Dermatology | O | 17311 | 128 | 116 | 128 |
| NIEMEYER | AGNIESZKA | J | MD | SEQUIM | WA | Dermatology | O | 17312 | 68 | 46 | 50 |
| NIJHAWAN | RAJIV | I | M.D. | DALLAS | TX | Dermatology | O | 17311 | 326 | 246 | 274 |
| NIJHAWAN | RAJIV | I | M.D. | DALLAS | TX | Dermatology | O | 17312 | 202 | 122 | 132 |
| NIJHAWAN | RAJIV | I | M.D. | DALLAS | TX | Dermatology | O | 17313 | 47 | 43 | 45 |
| NIJHAWAN | RAJIV | I | M.D. | DALLAS | TX | Dermatology | O | 17314 | 15 | 13 | 13 |
| NINO | TANYA | S | M.D | ORANGE | CA | Undefined Physician type | O | 17311 | 52 | 39 | 45 |
| NINO | TANYA | S | M.D | ORANGE | CA | Undefined Physician type | O | 17312 | 36 | 21 | 23 |
| NO | DAVID | | MD, PHD | FOLSOM | CA | Dermatology | O | 17311 | 188 | 157 | 183 |
| NO | DAVID | | MD, PHD | FOLSOM | CA | Dermatology | O | 17312 | 109 | 77 | 82 |
| NOBLE | ELIZABETH | L | M.D. | GAINESVILLE | FL | Dermatology | O | 17311 | 132 | 116 | 121 |
| NOBLE | ELIZABETH | L | M.D. | GAINESVILLE | FL | Dermatology | O | 17312 | 84 | 58 | 59 |
| NOBLE | ELIZABETH | L | M.D. | GAINESVILLE | FL | Dermatology | O | 17313 | 19 | 16 | 17 |
| NOODLEMAN | FRANK | R | M.D. | CAMPBELL | CA | Dermatology | O | 17311 | 66 | 61 | 66 |
| NOODLEMAN | FRANK | R | M.D. | CAMPBELL | CA | Dermatology | O | 17312 | 26 | 24 | 24 |
| NORTHINGTON | MARIAN | E | MD | BIRMINGHAM | AL | Dermatology | O | 17311 | 68 | 56 | 59 |
| NORTHINGTON | MARIAN | E | MD | BIRMINGHAM | AL | Dermatology | O | 17312 | 47 | 30 | 30 |
| NOURI | KEYVAN | | MD | MIAMI | FL | Dermatology | F | 17311 | 179 | 139 | 163 |
| NOURI | KEYVAN | | MD | MIAMI | FL | Dermatology | F | 17312 | 120 | 75 | 84 |
| NOURI | KEYVAN | | MD | MIAMI | FL | Dermatology | F | 17313 | 19 | 15 | 17 |
| NOVATT | GARY | S | MD | SANTA BARBARA | CA | Dermatology | O | 17311 | 62 | 57 | 60 |
| NOVATT | GARY | S | MD | SANTA BARBARA | CA | Dermatology | O | 17312 | 74 | 49 | 52 |
| NOWIERSKI | LEON | W | M.D. | BOISE | ID | Dermatology | O | 17311 | 37 | 32 | 32 |
| NOWIERSKI | LEON | W | M.D. | BOISE | ID | Dermatology | O | 17312 | 42 | 24 | 24 |
| NUNEZ-GUSSMAN | JANNA | K | M.D. | BEAUMONT | TX | Dermatology | F | 17311 | 258 | 189 | 215 |
| NUNEZ-GUSSMAN | JANNA | K | M.D. | BEAUMONT | TX | Dermatology | F | 17312 | 107 | 78 | 81 |
| NUNEZ-GUSSMAN | JANNA | K | M.D. | BEAUMONT | TX | Dermatology | F | 17313 | 13 | 13 | 13 |
| NYCHAY | STEPHEN | G | M.D. | WESTWOOD | NJ | Dermatology | O | 17311 | 512 | 428 | 507 |
| NYCHAY | STEPHEN | G | M.D. | WESTWOOD | NJ | Dermatology | O | 17312 | 199 | 148 | 164 |
| NYCHAY | STEPHEN | G | M.D. | WESTWOOD | NJ | Dermatology | O | 17313 | 108 | 96 | 106 |
| NYCHAY | STEPHEN | G | M.D. | WESTWOOD | NJ | Dermatology | O | 17314 | 45 | 32 | 34 |
| NYCHAY | STEPHEN | G | M.D. | WESTWOOD | NJ | Dermatology | O | 17315 | 30 | 17 | 17 |
| NYLUND | JOHN | K | MD | HAWTHORNE | CA | Dermatology | O | 17311 | 69 | 54 | 69 |
| NYLUND | JOHN | K | MD | HAWTHORNE | CA | Dermatology | O | 17312 | 98 | 46 | 58 |
| NYLUND | JOHN | K | MD | HAWTHORNE | CA | Dermatology | O | 17313 | 13 | 13 | 13 |
| NYLUND | JOHN | K | MD | HAWTHORNE | CA | Dermatology | O | 17314 | 14 | 12 | 12 |
| OBED | JEROME | R | DO | FORT LAUDERDALE | FL | Family Practice | O | 17311 | 19 | 14 | 19 |
| OBEREMOK | STEVE | S | MD | HEMET | CA | Dermatology | O | 17311 | 461 | 345 | 459 |
| OBEREMOK | STEVE | S | MD | HEMET | CA | Dermatology | O | 17312 | 215 | 137 | 161 |
| OBEREMOK | STEVE | S | MD | HEMET | CA | Dermatology | O | 17313 | 48 | 43 | 48 |
| OBEREMOK | STEVE | S | MD | HEMET | CA | Dermatology | O | 17314 | 22 | 19 | 19 |
| OBEREMOK | STEVE | S | MD | HEMET | CA | Dermatology | O | 17315 | 45 | 14 | 15 |
| OBERLENDER | STEVEN | A | M.D., PH.D. | ALLENTOWN | PA | Dermatology | O | 17311 | 730 | 575 | 696 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OBERLENDER | STEVEN | A | M.D., PH.D. | ALLENTOWN | PA | Dermatology | O | 17312 | 550 | 360 | 403 |
| OBERLENDER | STEVEN | A | M.D., PH.D. | ALLENTOWN | PA | Dermatology | O | 17313 | 108 | 93 | 99 |
| OBERLENDER | STEVEN | A | M.D., PH.D. | ALLENTOWN | PA | Dermatology | O | 17314 | 67 | 48 | 50 |
| OBERLENDER | STEVEN | A | M.D., PH.D. | ALLENTOWN | PA | Dermatology | O | 17315 | 166 | 86 | 92 |
| O'BRYAN | KEVIN | W | MD | LOUISVILLE | KY | Dermatology | O | 17311 | 160 | 139 | 149 |
| O'BRYAN | KEVIN | W | MD | LOUISVILLE | KY | Dermatology | O | 17312 | 97 | 70 | 75 |
| OCHOA | SHARI | | MD | SCOTTSDALE | AZ | Dermatology | O | 17311 | 457 | 348 | 384 |
| OCHOA | SHARI | | MD | SCOTTSDALE | AZ | Dermatology | O | 17312 | 216 | 144 | 152 |
| OCHOA | SHARI | | MD | SCOTTSDALE | AZ | Dermatology | O | 17313 | 31 | 29 | 29 |
| OCHOA CASTRO | BLANCA | E | M.D. | STOCKTON | CA | Dermatology | O | 17311 | 83 | 68 | 82 |
| OCHOA CASTRO | BLANCA | E | M.D. | STOCKTON | CA | Dermatology | O | 17312 | 56 | 38 | 41 |
| ODLAND | PETER | B | MD | SEATTLE | WA | Dermatology | O | 17311 | 305 | 239 | 270 |
| ODLAND | PETER | B | MD | SEATTLE | WA | Dermatology | O | 17312 | 227 | 135 | 142 |
| ODLAND | PETER | B | MD | SEATTLE | WA | Dermatology | O | 17313 | 50 | 33 | 42 |
| O'DONNELL | MICHAEL | J | M.D. | SCRANTON | PA | Dermatology | O | 17311 | 610 | 531 | 599 |
| O'DONNELL | DAVID | B | M.D. | SAGINAW | MI | Dermatology | O | 17311 | 85 | 76 | 85 |
| O'DONNELL | BRIAN | P | MD | FREEPORT | ME | Dermatology | O | 17311 | 486 | 397 | 479 |
| O'DONNELL | MICHAEL | J | M.D. | SCRANTON | PA | Dermatology | O | 17312 | 265 | 224 | 236 |
| O'DONNELL | BRIAN | P | MD | FREEPORT | ME | Dermatology | O | 17312 | 160 | 129 | 139 |
| O'DONNELL | DAVID | B | M.D. | SAGINAW | MI | Dermatology | O | 17312 | 39 | 26 | 30 |
| O'DONNELL | BRIAN | P | MD | FREEPORT | ME | Dermatology | O | 17313 | 53 | 43 | 52 |
| O'DONNELL | MICHAEL | J | M.D. | SCRANTON | PA | Dermatology | O | 17313 | 105 | 97 | 104 |
| O'DONNELL | MICHAEL | J | M.D. | SCRANTON | PA | Dermatology | O | 17314 | 22 | 20 | 20 |
| O'DONNELL | MICHAEL | J | M.D. | SCRANTON | PA | Dermatology | O | 17315 | 42 | 14 | 16 |
| ODONOGHUE MD | J | M | MD | SARASOTA | FL | Dermatology | O | 17311 | 449 | 343 | 449 |
| ODONOGHUE MD | J | M | MD | SARASOTA | FL | Dermatology | O | 17312 | 137 | 113 | 126 |
| ODONOGHUE MD | J | M | MD | SARASOTA | FL | Dermatology | O | 17313 | 105 | 92 | 105 |
| ODONOGHUE MD | J | M | MD | SARASOTA | FL | Dermatology | O | 17314 | 18 | 18 | 18 |
| ODUEYUNGBO | MERCY | A | M.D., | MARQUETTE | MI | Dermatology | O | 17311 | 227 | 163 | 212 |
| ODUEYUNGBO | MERCY | A | M.D., | MARQUETTE | MI | Dermatology | O | 17312 | 74 | 55 | 62 |
| ODUEYUNGBO | MERCY | A | M.D., | MARQUETTE | MI | Dermatology | O | 17313 | 22 | 20 | 21 |
| OGBURIA | KEMKA | S | MD | LONGWOOD | FL | Dermatology | O | 17311 | 872 | 651 | 872 |
| OGBURIA | KEMKA | S | MD | LONGWOOD | FL | Dermatology | O | 17312 | 512 | 302 | 362 |
| OGBURIA | KEMKA | S | MD | LONGWOOD | FL | Dermatology | O | 17313 | 56 | 50 | 56 |
| OGBURIA | KEMKA | S | MD | LONGWOOD | FL | Dermatology | O | 17314 | 20 | 13 | 16 |
| OLANSKY | DAVID | C | MD | ATLANTA | GA | Dermatology | O | 17311 | 442 | 345 | 374 |
| OLANSKY | DAVID | C | MD | ATLANTA | GA | Dermatology | O | 17312 | 279 | 185 | 194 |
| OLANSKY | DAVID | C | MD | ATLANTA | GA | Dermatology | O | 17313 | 31 | 30 | 30 |
| OLBRICHT | SUZANNE | | M.D. | BURLINGTON | MA | Dermatology | F | 17311 | 274 | 208 | 235 |
| OLBRICHT | SUZANNE | | M.D. | BURLINGTON | MA | Dermatology | F | 17312 | 270 | 146 | 160 |
| OLBRICHT | SUZANNE | | M.D. | BURLINGTON | MA | Dermatology | F | 17313 | 34 | 27 | 28 |
| OLBRICHT | SUZANNE | | M.D. | BURLINGTON | MA | Dermatology | F | 17314 | 17 | 11 | 12 |
| OLHOFFER | INGRID | H | M.D. | ORANGEBURG | NY | Dermatology | O | 17311 | 549 | 415 | 540 |
| OLHOFFER | INGRID | H | M.D. | ORANGEBURG | NY | Dermatology | O | 17312 | 337 | 231 | 271 |
| OLHOFFER | INGRID | H | M.D. | ORANGEBURG | NY | Dermatology | O | 17313 | 116 | 97 | 115 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLHOFFER | INGRID | H | M.D. | ORANGEBURG | NY | Dermatology | O | 17314 | 64 | 50 | 59 |
| OLIVA | STEPAN | | MD | WINTER HAVEN | FL | Dermatology | O | 17311 | 143 | 129 | 143 |
| OLIVA | STEPAN | | MD | WINTER HAVEN | FL | Dermatology | O | 17312 | 35 | 31 | 33 |
| OLIVEIRA | RENATA | P | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17311 | 77 | 64 | 73 |
| OLIVEIRA | RENATA | P | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17312 | 35 | 28 | 30 |
| OLIVER STREET DERMATOLOGY ASC LLC | | | | TYLER | TX | Ambulatory Surgical Center | F | 17311 | 1313 | 1,090 | 1,226 |
| OLIVER STREET DERMATOLOGY ASC LLC | | | | TYLER | TX | Ambulatory Surgical Center | F | 17313 | 36 | 31 | 32 |
| OLIVO | MATTHEW | P | M.D. | WESTMONT | NJ | Dermatology | O | 17311 | 24 | 24 | 24 |
| OLIVO | MATTHEW | P | M.D. | WESTMONT | NJ | Dermatology | O | 17312 | 20 | 18 | 18 |
| OLSON | JONATHAN | M | MD | CHARLOTTE | NC | Dermatology | O | 17311 | 396 | 319 | 365 |
| OLSON | JONATHAN | M | MD | CHARLOTTE | NC | Dermatology | O | 17312 | 159 | 123 | 132 |
| OLSON | JONATHAN | M | MD | CHARLOTTE | NC | Dermatology | O | 17313 | 43 | 38 | 40 |
| OMOHUNDRO | CRAIG | D | MD | DOTHAN | AL | Dermatology | O | 17311 | 379 | 274 | 337 |
| OMOHUNDRO | CRAIG | D | MD | DOTHAN | AL | Dermatology | O | 17312 | 145 | 82 | 97 |
| ONG | HUNG | V | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17311 | 312 | 203 | 311 |
| ONG | HUNG | V | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17312 | 251 | 115 | 152 |
| ONG | HUNG | V | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17313 | 89 | 67 | 89 |
| ONG | HUNG | V | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17314 | 63 | 37 | 49 |
| O'QUINN | RYAN | P | M.D. | SAN ANTONIO | TX | Dermatology | O | 17311 | 591 | 480 | 502 |
| O'QUINN | RYAN | P | M.D. | SAN ANTONIO | TX | Dermatology | O | 17312 | 248 | 184 | 186 |
| O'QUINN | RYAN | P | M.D. | SAN ANTONIO | TX | Dermatology | O | 17313 | 43 | 40 | 41 |
| O'REILLY | KATHRYN | E | MD, PHD | LEWES | DE | Dermatology | O | 17311 | 217 | 165 | 184 |
| O'REILLY | KATHRYN | E | MD, PHD | LEWES | DE | Dermatology | O | 17312 | 179 | 118 | 129 |
| O'REILLY | KATHRYN | E | MD, PHD | LEWES | DE | Dermatology | O | 17313 | 37 | 34 | 36 |
| O'REILLY | KATHRYN | E | MD, PHD | LEWES | DE | Dermatology | O | 17314 | 25 | 21 | 22 |
| O'REILLY | KATHRYN | E | MD, PHD | LEWES | DE | Dermatology | O | 17315 | 61 | 27 | 27 |
| ORENGO | IDA | F | MD | HOUSTON | TX | Dermatology | O | 17311 | 414 | 294 | 329 |
| ORENGO | IDA | F | MD | HOUSTON | TX | Dermatology | O | 17312 | 203 | 125 | 133 |
| ORENGO | IDA | F | MD | HOUSTON | TX | Dermatology | O | 17313 | 60 | 51 | 55 |
| ORENGO | IDA | F | MD | HOUSTON | TX | Dermatology | O | 17314 | 13 | 12 | 12 |
| ORSINI | AMY | P | MD | ANN ARBOR | MI | Dermatology | F | 17311 | 455 | 387 | 423 |
| ORSINI | AMY | P | MD | ANN ARBOR | MI | Dermatology | F | 17312 | 224 | 169 | 178 |
| ORSINI | AMY | P | MD | ANN ARBOR | MI | Dermatology | F | 17313 | 76 | 65 | 73 |
| ORSINI | AMY | P | MD | ANN ARBOR | MI | Dermatology | F | 17314 | 22 | 18 | 21 |
| OSLEBER | MICHAEL | F | MD | LITTLE ROCK | AR | Dermatology | O | 17311 | 789 | 573 | 681 |
| OSLEBER | MICHAEL | F | MD | LITTLE ROCK | AR | Dermatology | O | 17312 | 303 | 191 | 205 |
| OSLEBER | MICHAEL | F | MD | LITTLE ROCK | AR | Dermatology | O | 17313 | 71 | 60 | 70 |
| OSLEBER | MICHAEL | F | MD | LITTLE ROCK | AR | Dermatology | O | 17314 | 32 | 21 | 22 |
| OSMAN | LAWRENCE | | MD | NORTHRIDGE | CA | Dermatology | O | 17311 | 69 | 62 | 66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OSMAN | LAWRENCE | | MD | NORTHRIDGE | CA | Dermatology | O | 17312 | 36 | 26 | 27 |
| OSMUNDSON | ANITA | M | D.O. | FREEHOLD | NJ | Dermatology | O | 17311 | 175 | 149 | 173 |
| OSMUNDSON | ANITA | M | D.O. | FREEHOLD | NJ | Dermatology | O | 17312 | 177 | 106 | 122 |
| OSMUNDSON | ANITA | M | D.O. | FREEHOLD | NJ | Dermatology | O | 17313 | 68 | 57 | 67 |
| OSMUNDSON | ANITA | M | D.O. | FREEHOLD | NJ | Dermatology | O | 17314 | 45 | 32 | 37 |
| OSTAD | ARIEL | | MD | NEW YORK | NY | Dermatology | O | 17311 | 261 | 180 | 246 |
| OSTAD | ARIEL | | MD | NEW YORK | NY | Dermatology | O | 17312 | 343 | 149 | 194 |
| OSTAD | ARIEL | | MD | NEW YORK | NY | Dermatology | O | 17313 | 154 | 114 | 147 |
| OSTAD | ARIEL | | MD | NEW YORK | NY | Dermatology | O | 17314 | 90 | 57 | 60 |
| OTLEY | CLARK | C | M.D. | ROCHESTER | MN | Dermatology | F | 17311 | 180 | 126 | 130 |
| OTLEY | CLARK | C | M.D. | ROCHESTER | MN | Dermatology | F | 17312 | 110 | 59 | 60 |
| OTLEY | CLARK | C | M.D. | ROCHESTER | MN | Dermatology | F | 17313 | 18 | 12 | 13 |
| OZOG | DAVID | M | M.D. | DETROIT | MI | Dermatology | O | 17311 | 213 | 161 | 172 |
| OZOG | DAVID | M | M.D. | DETROIT | MI | Dermatology | O | 17312 | 189 | 113 | 119 |
| OZOG | DAVID | M | M.D. | DETROIT | MI | Dermatology | O | 17313 | 40 | 37 | 38 |
| OZOG | DAVID | M | M.D. | DETROIT | MI | Dermatology | O | 17314 | 35 | 28 | 29 |
| PACIFIC HILLS SURGERY CENTER LLC | | | | LAGUNA HILLS | CA | Ambulatory Surgical Center | F | 17311 | 32 | 25 | 28 |
| PADGETT | JULIA | K | | GLEN ALLEN | VA | Dermatology | O | 17311 | 520 | 425 | 479 |
| PADGETT | JULIA | K | | GLEN ALLEN | VA | Dermatology | O | 17312 | 229 | 174 | 184 |
| PADGETT | JULIA | K | | GLEN ALLEN | VA | Dermatology | O | 17313 | 24 | 23 | 24 |
| PADILLA | R. STEVEN | | MD | ALBUQUERQUE | NM | Dermatology | O | 17311 | 12 | 12 | 12 |
| PAGHDAL | KAPILA | V | MD | RIDGEWOOD | NJ | Dermatology | O | 17311 | 648 | 475 | 619 |
| PAGHDAL | KAPILA | V | MD | RIDGEWOOD | NJ | Dermatology | O | 17312 | 325 | 244 | 272 |
| PAGHDAL | KAPILA | V | MD | RIDGEWOOD | NJ | Dermatology | O | 17313 | 173 | 124 | 164 |
| PAGHDAL | KAPILA | V | MD | RIDGEWOOD | NJ | Dermatology | O | 17314 | 30 | 27 | 29 |
| PALEY | KRISTINA | | M.D. | PITTSBURGH | PA | Dermatology | O | 17311 | 86 | 68 | 84 |
| PALEY | KRISTINA | | M.D. | PITTSBURGH | PA | Dermatology | O | 17312 | 45 | 34 | 37 |
| PALEY | KRISTINA | | M.D. | PITTSBURGH | PA | Dermatology | O | 17313 | 11 | 11 | 11 |
| PANAGOTACOS | DAPHNE | I | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17311 | 161 | 129 | 160 |
| PANAGOTACOS | DAPHNE | I | MD | WESTLAKE VILLAGE | CA | Dermatology | O | 17312 | 122 | 71 | 82 |
| PANTALENA FILHO | LUIZ | C | MD, PHD | SOUTH BEND | IN | Dermatology | O | 17311 | 147 | 105 | 142 |
| PANTALENA FILHO | LUIZ | C | MD, PHD | SOUTH BEND | IN | Dermatology | O | 17312 | 142 | 88 | 118 |
| PANTALENA FILHO | LUIZ | C | MD, PHD | SOUTH BEND | IN | Dermatology | O | 17313 | 40 | 30 | 38 |
| PANTALENA FILHO | LUIZ | C | MD, PHD | SOUTH BEND | IN | Dermatology | O | 17314 | 32 | 28 | 32 |
| PAPA | CHRISTINE | A | DO | VOORHEES | NJ | Dermatology | O | 17311 | 441 | 377 | 441 |
| PAPA | CHRISTINE | A | DO | VOORHEES | NJ | Dermatology | O | 17312 | 211 | 144 | 151 |
| PAPA | CHRISTINE | A | DO | VOORHEES | NJ | Dermatology | O | 17313 | 35 | 32 | 34 |
| PAPADOPOULOS | DIAMONDIS | J | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 431 | 343 | 428 |
| PAPADOPOULOS | ANTHONY | J | MD | SPARTA | NJ | Dermatology | O | 17311 | 184 | 168 | 182 |
| PAPADOPOULOS | DIAMONDIS | J | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 332 | 208 | 237 |
| PAPADOPOULOS | ANTHONY | J | MD | SPARTA | NJ | Dermatology | O | 17312 | 87 | 66 | 67 |
| PAPADOPOULOS | DIAMONDIS | J | M.D. | ATLANTA | GA | Dermatology | O | 17313 | 103 | 88 | 99 |
| PAPADOPOULOS | ANTHONY | J | MD | SPARTA | NJ | Dermatology | O | 17313 | 95 | 79 | 92 |
| PAPADOPOULOS | DIAMONDIS | J | M.D. | ATLANTA | GA | Dermatology | O | 17314 | 29 | 27 | 28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAPADOPOULOS | ANTHONY | J | MD | SPARTA | NJ | Dermatology | O | 17314 | 18 | 18 | 18 |
| PAPENFUSS | JASON | S | M.D. | OMAHA | NE | Dermatology | O | 17311 | 254 | 220 | 245 |
| PAPENFUSS | JASON | S | M.D. | OMAHA | NE | Dermatology | O | 17312 | 113 | 81 | 84 |
| PAPPAS | ANASTASIOS | A | M.D. | BURNSVILLE | MN | Dermatology | O | 17311 | 35 | 29 | 32 |
| PAPPAS | ANASTASIOS | A | M.D. | BURNSVILLE | MN | Dermatology | O | 17312 | 32 | 21 | 23 |
| PARK | JAY | Y | M.D., P.C. | EUGENE | OR | Dermatology | O | 17311 | 370 | 317 | 359 |
| PARK | JAY | Y | M.D., P.C. | EUGENE | OR | Dermatology | O | 17312 | 377 | 285 | 302 |
| PARK | JAY | Y | M.D., P.C. | EUGENE | OR | Dermatology | O | 17315 | 158 | 60 | 65 |
| PARKER | THORNWELL | H | M.D. | DALLAS | TX | Dermatology | O | 17311 | 820 | 401 | 598 |
| PARKER | TIMOTHY | L | MD | OVERLAND PARK | KS | Dermatology | O | 17311 | 593 | 433 | 510 |
| PARKER | TIMOTHY | L | MD | OVERLAND PARK | KS | Dermatology | O | 17312 | 310 | 177 | 207 |
| PARKER | THORNWELL | H | M.D. | DALLAS | TX | Dermatology | O | 17312 | 863 | 272 | 388 |
| PARKER | TIMOTHY | L | MD | OVERLAND PARK | KS | Dermatology | O | 17313 | 48 | 40 | 44 |
| PARKER | THORNWELL | H | M.D. | DALLAS | TX | Dermatology | O | 17313 | 190 | 111 | 148 |
| PARKER | THORNWELL | H | M.D. | DALLAS | TX | Dermatology | O | 17314 | 104 | 51 | 64 |
| PARKER | TIMOTHY | L | MD | OVERLAND PARK | KS | Dermatology | O | 17314 | 14 | 11 | 11 |
| PARKER | THORNWELL | H | M.D. | DALLAS | TX | Dermatology | O | 17315 | 279 | 56 | 64 |
| PARKS | JEFFREY | D | MD | ORMOND BEACH | FL | Dermatology | O | 17311 | 841 | 674 | 773 |
| PARKS | JEFFREY | D | MD | ORMOND BEACH | FL | Dermatology | O | 17312 | 482 | 326 | 355 |
| PARKS | JEFFREY | D | MD | ORMOND BEACH | FL | Dermatology | O | 17313 | 36 | 33 | 33 |
| PARRY | EDWARD | L | MD | PLANO | TX | Dermatology | O | 17311 | 1034 | 830 | 1,022 |
| PARRY | EDWARD | L | MD | PLANO | TX | Dermatology | O | 17312 | 291 | 229 | 246 |
| PARRY | EDWARD | L | MD | PLANO | TX | Dermatology | O | 17313 | 220 | 176 | 219 |
| PARRY | EDWARD | L | MD | PLANO | TX | Dermatology | O | 17314 | 12 | 12 | 12 |
| PASLIN | DAVID | A | MD | OAKLAND | CA | Dermatology | O | 17311 | 16 | 15 | 16 |
| PATEL | UTPALKUMAR | | M.D. PH.D. | BROOKSVILLE | FL | Dermatology | O | 17311 | 532 | 358 | 522 |
| PATEL | TEJAS | B | M.D. | CHICAGO | IL | Dermatology | O | 17311 | 19 | 18 | 19 |
| PATEL | VISHAL | A | MD | NEW YORK | NY | Dermatology | O | 17311 | 98 | 87 | 94 |
| PATEL | RAJ | | | ALABASTER | AL | Dermatology | O | 17311 | 81 | 53 | 75 |
| PATEL | PURVISHA | J | MD | GERMANTOWN | TN | Dermatology | O | 17311 | 563 | 440 | 546 |
| PATEL | PAYAL | V | D.O. | WEBSTER | TX | Dermatology | O | 17311 | 423 | 349 | 412 |
| PATEL | MAHIR | | M.D. | WEST ORANGE | NJ | Dermatology | O | 17311 | 12 | 11 | 11 |
| PATEL | UTPALKUMAR | | M.D. PH.D. | BROOKSVILLE | FL | Dermatology | O | 17312 | 491 | 254 | 338 |
| PATEL | PAYAL | V | D.O. | WEBSTER | TX | Dermatology | O | 17312 | 336 | 226 | 255 |
| PATEL | VISHAL | A | MD | NEW YORK | NY | Dermatology | O | 17312 | 67 | 40 | 40 |
| PATEL | TEJAS | B | M.D. | CHICAGO | IL | Dermatology | O | 17312 | 18 | 14 | 15 |
| PATEL | RAJ | | | ALABASTER | AL | Dermatology | O | 17312 | 55 | 29 | 36 |
| PATEL | PURVISHA | J | MD | GERMANTOWN | TN | Dermatology | O | 17312 | 171 | 129 | 141 |
| PATEL | UTPALKUMAR | | M.D. PH.D. | BROOKSVILLE | FL | Dermatology | O | 17313 | 92 | 72 | 90 |
| PATEL | RAJ | | | ALABASTER | AL | Dermatology | O | 17313 | 34 | 28 | 31 |
| PATEL | VISHAL | A | MD | NEW YORK | NY | Dermatology | O | 17313 | 21 | 19 | 21 |
| PATEL | PAYAL | V | D.O. | WEBSTER | TX | Dermatology | O | 17313 | 54 | 49 | 53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PATEL | PURVISHA | J | MD | GERMANTOWN | TN | Dermatology | O | 17313 | 129 | 109 | 126 |
| PATEL | UTPALKUMAR | | M.D. PH.D. | BROOKSVILLE | FL | Dermatology | O | 17314 | 63 | 42 | 47 |
| PATEL | PAYAL | V | D.O. | WEBSTER | TX | Dermatology | O | 17314 | 21 | 19 | 19 |
| PATTEE | SEAN | F | M.D. | MANITOWOC | WI | Dermatology | O | 17311 | 496 | 381 | 434 |
| PATTEE | SEAN | F | M.D. | MANITOWOC | WI | Dermatology | O | 17312 | 222 | 137 | 155 |
| PATTEE | SEAN | F | M.D. | MANITOWOC | WI | Dermatology | O | 17313 | 88 | 74 | 82 |
| PATTEE | SEAN | F | M.D. | MANITOWOC | WI | Dermatology | O | 17314 | 21 | 17 | 20 |
| PAULGER | BRENT | R | M.D. | LUBBOCK | TX | Dermatology | O | 17311 | 346 | 264 | 341 |
| PAULGER | BRENT | R | M.D. | LUBBOCK | TX | Dermatology | O | 17312 | 301 | 163 | 194 |
| PAULGER | BRENT | R | M.D. | LUBBOCK | TX | Dermatology | O | 17313 | 17 | 13 | 17 |
| PAULGER | BRENT | R | M.D. | LUBBOCK | TX | Dermatology | O | 17315 | 61 | 13 | 14 |
| PAULSON | HUGO | R | M.D. | LAS VEGAS | NV | Dermatology | O | 17311 | 13 | 12 | 13 |
| PAUPORTE | MICHELE | C | MD | NEW YORK | NY | Dermatology | O | 17311 | 266 | 219 | 260 |
| PAUPORTE | MICHELE | C | MD | NEW YORK | NY | Dermatology | O | 17312 | 480 | 219 | 259 |
| PAUPORTE | MICHELE | C | MD | NEW YORK | NY | Dermatology | O | 17313 | 133 | 95 | 129 |
| PAUPORTE | MICHELE | C | MD | NEW YORK | NY | Dermatology | O | 17314 | 217 | 95 | 128 |
| PAVLIDAKEY | GEORGE | P | MD | BELLEAIR | FL | Dermatology | O | 17311 | 53 | 45 | 53 |
| PAVLIDAKEY | GEORGE | P | MD | BELLEAIR | FL | Dermatology | O | 17312 | 37 | 31 | 36 |
| PAVLIDAKEY | GEORGE | P | MD | BELLEAIR | FL | Dermatology | O | 17313 | 92 | 58 | 92 |
| PAVLIDAKEY | GEORGE | P | MD | BELLEAIR | FL | Dermatology | O | 17314 | 72 | 45 | 70 |
| PAYNE | JOSEPH | R | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 52 | 40 | 46 |
| PAYNE | JOSEPH | R | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 38 | 23 | 26 |
| PAZ | CARLOS | | MD, PHD | FRESNO | CA | Dermatology | O | 17311 | 390 | 265 | 387 |
| PAZ | CARLOS | | MD, PHD | FRESNO | CA | Dermatology | O | 17312 | 726 | 245 | 351 |
| PAZ | CARLOS | | MD, PHD | FRESNO | CA | Dermatology | O | 17313 | 95 | 78 | 95 |
| PAZ | CARLOS | | MD, PHD | FRESNO | CA | Dermatology | O | 17314 | 138 | 62 | 76 |
| PEARCE | DANIEL | J | M.D. | WINSTON SALEM | NC | Dermatology | O | 17311 | 531 | 442 | 514 |
| PEARCE | DANIEL | J | M.D. | WINSTON SALEM | NC | Dermatology | O | 17312 | 237 | 178 | 202 |
| PEARCE | DANIEL | J | M.D. | WINSTON SALEM | NC | Dermatology | O | 17313 | 31 | 27 | 30 |
| PEARSON | EARL | S | MD | PORTERVILLE | CA | Dermatology | O | 17311 | 50 | 46 | 48 |
| PEARSON | EARL | S | MD | PORTERVILLE | CA | Dermatology | O | 17312 | 47 | 31 | 31 |
| PECK | JEREMY | W | M.D., PH.D. | RICHLAND | WA | Dermatology | O | 17311 | 45 | 45 | 45 |
| PECK | JEREMY | W | M.D., PH.D. | RICHLAND | WA | Dermatology | O | 17312 | 22 | 14 | 14 |
| PEGOUSKE | DAVID | | M.D. | LIVONIA | MI | Dermatology | O | 17311 | 131 | 110 | 131 |
| PEGOUSKE | DAVID | | M.D. | LIVONIA | MI | Dermatology | O | 17312 | 32 | 29 | 32 |
| PEGOUSKE | DAVID | | M.D. | LIVONIA | MI | Dermatology | O | 17313 | 32 | 29 | 32 |
| PELLE | MICHELLE | T | M.D. | SAN DIEGO | CA | Dermatology | O | 17311 | 21 | 16 | 18 |
| PELORO | CONCETTINA | M | M.D. | MONROE TWP | NJ | Dermatology | O | 17311 | 316 | 263 | 299 |
| PELORO | CONCETTINA | M | M.D. | MONROE TWP | NJ | Dermatology | O | 17312 | 235 | 159 | 172 |
| PELORO | CONCETTINA | M | M.D. | MONROE TWP | NJ | Dermatology | O | 17313 | 67 | 57 | 64 |
| PELORO | CONCETTINA | M | M.D. | MONROE TWP | NJ | Dermatology | O | 17314 | 35 | 25 | 28 |
| PENA | JOSE | R | M.D. | HUNTERSVILLE | NC | Dermatology | O | 17311 | 307 | 262 | 307 |
| PENA | JULIE | M | M.D. | FRANKLIN | TN | Dermatology | O | 17311 | 290 | 227 | 263 |
| PENA | JOSE | R | M.D. | HUNTERSVILLE | NC | Dermatology | O | 17312 | 176 | 122 | 128 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENA | JULIE | M | M.D. | FRANKLIN | TN | Dermatology | O | 17312 | 132 | 89 | 98 |
| PENA | JOSE | R | M.D. | HUNTERSVILLE | NC | Dermatology | O | 17313 | 12 | 12 | 12 |
| PENA | JULIE | M | M.D. | FRANKLIN | TN | Dermatology | O | 17313 | 39 | 35 | 37 |
| PENG | VINCENT | T | MD | STOCKBRIDGE | GA | Dermatology | O | 17311 | 108 | 92 | 108 |
| PENG | ALBERT | | M.D. | SANTA ROSA | CA | Dermatology | O | 17311 | 788 | 560 | 722 |
| PENG | ALBERT | | M.D. | SANTA ROSA | CA | Dermatology | O | 17312 | 347 | 244 | 279 |
| PENG | VINCENT | T | MD | STOCKBRIDGE | GA | Dermatology | O | 17312 | 22 | 20 | 20 |
| PENG | VINCENT | T | MD | STOCKBRIDGE | GA | Dermatology | O | 17313 | 23 | 21 | 23 |
| PENG | ALBERT | | M.D. | SANTA ROSA | CA | Dermatology | O | 17313 | 27 | 18 | 21 |
| PENNIE | MICHELLE | L | MD | ENGLEWOOD | FL | Dermatology | O | 17311 | 379 | 307 | 369 |
| PENNIE | MICHELLE | L | MD | ENGLEWOOD | FL | Dermatology | O | 17312 | 186 | 119 | 131 |
| PENNIE | MICHELLE | L | MD | ENGLEWOOD | FL | Dermatology | O | 17313 | 57 | 46 | 55 |
| PENNINGTON | BRENT | E | M.D. | NASHVILLE | TN | Dermatology | O | 17311 | 656 | 535 | 634 |
| PENNINGTON | BRENT | E | M.D. | NASHVILLE | TN | Dermatology | O | 17312 | 436 | 294 | 331 |
| PENNINGTON | BRENT | E | M.D. | NASHVILLE | TN | Dermatology | O | 17313 | 111 | 80 | 101 |
| PENNINGTON | BRENT | E | M.D. | NASHVILLE | TN | Dermatology | O | 17314 | 47 | 27 | 34 |
| PENTEL | MARY | T | M.D. | JACKSONVILLE | FL | Dermatology | O | 17311 | 148 | 115 | 148 |
| PENTEL | MARY | T | M.D. | JACKSONVILLE | FL | Dermatology | O | 17312 | 219 | 115 | 148 |
| PENTEL | MARY | T | M.D. | JACKSONVILLE | FL | Dermatology | O | 17313 | 159 | 108 | 159 |
| PENTEL | MARY | T | M.D. | JACKSONVILLE | FL | Dermatology | O | 17314 | 195 | 104 | 151 |
| PEREDO | MARINA | I | MD | SMITHTOWN | NY | Dermatology | O | 17311 | 11 | 11 | 11 |
| PEREDO | MARINA | I | MD | SMITHTOWN | NY | Dermatology | O | 17312 | 18 | 11 | 11 |
| PEREZ | MARITZA | I | MD | NEW CANAAN | CT | Dermatology | O | 17311 | 19 | 13 | 17 |
| PEREZ | OLIVER | A | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 476 | 282 | 476 |
| PEREZ | OLIVER | A | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 364 | 163 | 231 |
| PEREZ | OLIVER | A | MD | JACKSONVILLE | FL | Dermatology | O | 17313 | 255 | 170 | 255 |
| PEREZ | OLIVER | A | MD | JACKSONVILLE | FL | Dermatology | O | 17314 | 76 | 57 | 67 |
| PERLIS | CLIFFORD | S | M.D. | PHILADELPHIA | PA | Dermatology | O | 17311 | 493 | 414 | 483 |
| PERLIS | CLIFFORD | S | M.D. | PHILADELPHIA | PA | Dermatology | O | 17312 | 389 | 252 | 285 |
| PERLIS | CLIFFORD | S | M.D. | PHILADELPHIA | PA | Dermatology | O | 17313 | 15 | 13 | 15 |
| PERONE | JENNIFER | B | MD | CORINTH | TX | Dermatology | O | 17311 | 691 | 537 | 678 |
| PERONE | JENNIFER | B | MD | CORINTH | TX | Dermatology | O | 17312 | 758 | 394 | 479 |
| PERONE | JENNIFER | B | MD | CORINTH | TX | Dermatology | O | 17313 | 150 | 115 | 149 |
| PERONE | JENNIFER | B | MD | CORINTH | TX | Dermatology | O | 17314 | 75 | 52 | 66 |
| PERROTT | RONALD | E | M.D. | LARGO | FL | Dermatology | O | 17311 | 478 | 366 | 464 |
| PERROTT | RONALD | E | M.D. | LARGO | FL | Dermatology | O | 17312 | 336 | 206 | 235 |
| PERROTT | RONALD | E | M.D. | LARGO | FL | Dermatology | O | 17313 | 63 | 56 | 62 |
| PERROTT | RONALD | E | M.D. | LARGO | FL | Dermatology | O | 17314 | 33 | 24 | 25 |
| PERROTTO | JOHN | C | D.O. | ATLANTIC BEACH | FL | Dermatology | O | 17311 | 1356 | 1,038 | 1,333 |
| PERROTTO | JOHN | C | D.O. | ATLANTIC BEACH | FL | Dermatology | O | 17312 | 1212 | 810 | 972 |
| PERROTTO | JOHN | C | D.O. | ATLANTIC BEACH | FL | Dermatology | O | 17313 | 186 | 156 | 182 |
| PERROTTO | JOHN | C | D.O. | ATLANTIC BEACH | FL | Dermatology | O | 17314 | 153 | 112 | 125 |
| PERRY | ADAM | | M.D. | MARIETTA | GA | Dermatology | O | 17311 | 276 | 204 | 264 |
| PERRY | LINDALL | A | M.D. | COLUMBIA | MO | Dermatology | O | 17311 | 623 | 453 | 533 |
| PERRY | ADAM | | M.D. | MARIETTA | GA | Dermatology | O | 17312 | 88 | 64 | 71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PERRY | LINDALL | A | M.D. | COLUMBIA | MO | Dermatology | O | 17312 | 213 | 151 | 162 |
| PERRY | ADAM | | M.D. | MARIETTA | GA | Dermatology | O | 17313 | 46 | 43 | 43 |
| PERSICHETTI | GREGORY | B | D.O. | SEWELL | NJ | Undefined Physician type | O | 17311 | 574 | 449 | 571 |
| PERSICHETTI | GREGORY | B | D.O. | SEWELL | NJ | Undefined Physician type | O | 17312 | 1137 | 409 | 513 |
| PERSICHETTI | GREGORY | B | D.O. | SEWELL | NJ | Undefined Physician type | O | 17313 | 161 | 134 | 160 |
| PERSICHETTI | GREGORY | B | D.O. | SEWELL | NJ | Undefined Physician type | O | 17314 | 229 | 115 | 132 |
| PETELIN | ANTHONY | J | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17311 | 590 | 458 | 578 |
| PETELIN | ANTHONY | J | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17312 | 492 | 326 | 402 |
| PETELIN | ANTHONY | J | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17313 | 89 | 72 | 84 |
| PETELIN | ANTHONY | J | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17314 | 77 | 54 | 63 |
| PETERS | GERALD | E | M.D. | BEND | OR | Dermatology | O | 17311 | 418 | 317 | 411 |
| PETERS | GERALD | E | M.D. | BEND | OR | Dermatology | O | 17312 | 192 | 131 | 155 |
| PETERS | GERALD | E | M.D. | BEND | OR | Dermatology | O | 17313 | 89 | 59 | 88 |
| PETERS | GERALD | E | M.D. | BEND | OR | Dermatology | O | 17314 | 20 | 13 | 15 |
| PETERS | GERALD | E | M.D. | BEND | OR | Dermatology | O | 17315 | 42 | 16 | 17 |
| PETERSEN | JEFFREY | E | MD | FENTON | MO | Dermatology | O | 17311 | 375 | 306 | 361 |
| PETERSEN | JEFFREY | E | MD | FENTON | MO | Dermatology | O | 17312 | 148 | 108 | 117 |
| PETERSEN | JEFFREY | E | MD | FENTON | MO | Dermatology | O | 17313 | 86 | 77 | 85 |
| PETERSEN | JEFFREY | E | MD | FENTON | MO | Dermatology | O | 17314 | 18 | 16 | 16 |
| PETERSON | SAMUEL | R | MD | PROVO | UT | Dermatology | O | 17311 | 529 | 298 | 373 |
| PETERSON | CHAD | | D.O. | SPANISH FORK | UT | Dermatology | O | 17311 | 157 | 109 | 130 |
| PETERSON | CHRISTOPHER | M | MD | GREENVILLE | SC | Dermatology | O | 17311 | 494 | 385 | 490 |
| PETERSON | LETTY | R | M.D. | VIDALIA | GA | Dermatology | O | 17311 | 119 | 92 | 119 |
| PETERSON | AARON | J | D.O. | KINGMAN | AZ | General Practice | O | 17311 | 21 | 18 | 21 |
| PETERSON | STEVE | L | M.D. | JOHNSON CITY | TN | Otolaryngology | O | 17311 | 324 | 284 | 324 |
| PETERSON | SAMUEL | R | MD | PROVO | UT | Dermatology | O | 17312 | 303 | 165 | 193 |
| PETERSON | CHAD | | D.O. | SPANISH FORK | UT | Dermatology | O | 17312 | 57 | 46 | 48 |
| PETERSON | LETTY | R | M.D. | VIDALIA | GA | Dermatology | O | 17312 | 59 | 37 | 45 |
| PETERSON | CHRISTOPHER | M | MD | GREENVILLE | SC | Dermatology | O | 17312 | 163 | 126 | 134 |
| PETERSON | STEVE | L | M.D. | JOHNSON CITY | TN | Otolaryngology | O | 17312 | 219 | 127 | 138 |
| PETERSON | SAMUEL | R | MD | PROVO | UT | Dermatology | O | 17313 | 28 | 17 | 20 |
| PETERSON | STEVE | L | M.D. | JOHNSON CITY | TN | Otolaryngology | O | 17313 | 12 | 12 | 12 |
| PETERSON | CHRISTOPHER | M | MD | GREENVILLE | SC | Dermatology | O | 17313 | 22 | 20 | 21 |
| PETERSON | SAMUEL | R | MD | PROVO | UT | Dermatology | O | 17315 | 52 | 14 | 14 |
| PETERSON | CHRISTOPHER | M | MD | GREENVILLE | SC | Dermatology | O | 17315 | 26 | 13 | 13 |
| PETRICK | MARY | G | MD | DANVILLE | PA | Dermatology | O | 17311 | 223 | 185 | 203 |
| PETRICK | MARY | G | MD | DANVILLE | PA | Dermatology | O | 17312 | 147 | 95 | 98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETRICK | MARY | G | MD | DANVILLE | PA | Dermatology | O | 17313 | 32 | 27 | 30 |
| PETRICK | MARY | G | MD | DANVILLE | PA | Dermatology | O | 17315 | 54 | 20 | 20 |
| PETRIN | JAMES | H | MD | WOODINVILLE | WA | Dermatology | O | 17311 | 77 | 59 | 73 |
| PETRIN | JAMES | H | MD | WOODINVILLE | WA | Dermatology | O | 17312 | 57 | 40 | 46 |
| PETROPOLIS | ANGELO | A | MD | SIERRA VISTA | AZ | Dermatology | O | 17311 | 250 | 199 | 241 |
| PETROPOLIS | ANGELO | A | MD | SIERRA VISTA | AZ | Dermatology | O | 17312 | 123 | 96 | 108 |
| PHARIS | DAVID | B | MD | DULUTH | GA | Dermatology | O | 17311 | 668 | 550 | 651 |
| PHARIS | DAVID | B | MD | DULUTH | GA | Dermatology | O | 17312 | 305 | 220 | 240 |
| PHARIS | DAVID | B | MD | DULUTH | GA | Dermatology | O | 17313 | 87 | 68 | 78 |
| PHARIS | DAVID | B | MD | DULUTH | GA | Dermatology | O | 17314 | 21 | 14 | 15 |
| PHILLIPS | JOEL | C | M.D. | GREENVILLE | SC | Dermatology | O | 17311 | 135 | 103 | 115 |
| PHILLIPS | MARIANA | A | M.D. | ROANOKE | VA | Dermatology | F | 17311 | 553 | 433 | 472 |
| PHILLIPS | PAMELA | K | MD | RAPID CITY | SD | Dermatology | O | 17311 | 29 | 25 | 26 |
| PHILLIPS | MARIANA | A | M.D. | ROANOKE | VA | Dermatology | F | 17312 | 299 | 199 | 217 |
| PHILLIPS | JOEL | C | M.D. | GREENVILLE | SC | Dermatology | O | 17312 | 98 | 56 | 62 |
| PHILLIPS | MARIANA | A | M.D. | ROANOKE | VA | Dermatology | F | 17313 | 31 | 29 | 29 |
| PHILLIPS | MARIANA | A | M.D. | ROANOKE | VA | Dermatology | F | 17315 | 49 | 19 | 20 |
| PIASECKI | JUSTIN | H | M.D. | SEATTLE | WA | Plastic and Reconstructive Surgery | O | 17311 | 178 | 155 | 177 |
| PIASECKI | JUSTIN | H | M.D. | SEATTLE | WA | Plastic and Reconstructive Surgery | O | 17312 | 163 | 118 | 131 |
| PIASECKI | JUSTIN | H | M.D. | SEATTLE | WA | Plastic and Reconstructive Surgery | O | 17313 | 36 | 29 | 36 |
| PIASECKI | JUSTIN | H | M.D. | SEATTLE | WA | Plastic and Reconstructive Surgery | O | 17314 | 21 | 16 | 19 |
| PILCHER | MARY | F | | MORGANTOWN | WV | Dermatology | O | 17311 | 304 | 228 | 304 |
| PILCHER | MARY | F | | MORGANTOWN | WV | Dermatology | O | 17312 | 242 | 166 | 192 |
| PILCHER | MARY | F | | MORGANTOWN | WV | Dermatology | O | 17313 | 47 | 39 | 47 |
| PILCHER | MARY | F | | MORGANTOWN | WV | Dermatology | O | 17314 | 28 | 17 | 20 |
| PILLOW | JESSICA | | MD | HELENA | AR | Dermatology | O | 17311 | 161 | 121 | 137 |
| PILLOW | JESSICA | | MD | HELENA | AR | Dermatology | O | 17312 | 57 | 39 | 43 |
| PILLOW | JESSICA | | MD | HELENA | AR | Dermatology | O | 17313 | 22 | 21 | 21 |
| PINTO | FRANK | J | MD | NORWALK | CT | Dermatology | O | 17311 | 183 | 154 | 182 |
| PINTO | FRANK | J | MD | NORWALK | CT | Dermatology | O | 17312 | 59 | 47 | 48 |
| PINTO | FRANK | J | MD | NORWALK | CT | Dermatology | O | 17313 | 58 | 54 | 58 |
| PIPITONE | MICHELLE | A | MD | GLEN ELLYN | IL | Dermatology | O | 17311 | 192 | 141 | 177 |
| PIPITONE | MICHELLE | A | MD | GLEN ELLYN | IL | Dermatology | O | 17312 | 152 | 85 | 99 |
| PIPITONE | MICHELLE | A | MD | GLEN ELLYN | IL | Dermatology | O | 17313 | 23 | 22 | 23 |
| PIPITONE | MICHELLE | A | MD | GLEN ELLYN | IL | Dermatology | O | 17314 | 13 | 11 | 11 |
| PITTS | JEANETTE | M | M.D. | ONALASKA | WI | Dermatology | O | 17311 | 53 | 50 | 53 |
| PITTS | JEANETTE | M | M.D. | ONALASKA | WI | Dermatology | O | 17312 | 19 | 17 | 17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLATEROTI | CARMELO | | D.O. | TEMPLETON | CA | Dermatology | O | 17311 | 219 | 178 | 199 |
| PLATEROTI | CARMELO | | D.O. | TEMPLETON | CA | Dermatology | O | 17312 | 141 | 92 | 99 |
| PLATTNER | LORA | J | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17311 | 226 | 159 | 221 |
| PLATTNER | LORA | J | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17312 | 138 | 86 | 109 |
| PLATTNER | LORA | J | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17313 | 12 | 12 | 12 |
| PLATZER | JUSTIN | D | M.D. | PALM BEACH GARDENS | FL | Dermatology | O | 17311 | 342 | 275 | 331 |
| PLATZER | JUSTIN | D | M.D. | PALM BEACH GARDENS | FL | Dermatology | O | 17312 | 298 | 203 | 234 |
| PLATZER | JUSTIN | D | M.D. | PALM BEACH GARDENS | FL | Dermatology | O | 17313 | 59 | 51 | 59 |
| PLATZER | JUSTIN | D | M.D. | PALM BEACH GARDENS | FL | Dermatology | O | 17314 | 57 | 41 | 45 |
| PLUMB | STEPHEN | J | D.O. | LEAWOOD | KS | Dermatology | F | 17311 | 72 | 57 | 72 |
| PLUMB | STEPHEN | J | D.O. | LEAWOOD | KS | Dermatology | O | 17311 | 58 | 52 | 58 |
| PLUMB | STEPHEN | J | D.O. | LEAWOOD | KS | Dermatology | F | 17312 | 77 | 46 | 59 |
| PLUMB | STEPHEN | J | D.O. | LEAWOOD | KS | Dermatology | O | 17312 | 47 | 26 | 28 |
| POBLETE-LOPEZ | CHRISTINE | M | MD | CLEVELAND | OH | Dermatology | F | 17311 | 56 | 41 | 46 |
| POBLETE-LOPEZ | CHRISTINE | M | MD | CLEVELAND | OH | Dermatology | O | 17311 | 268 | 215 | 253 |
| POBLETE-LOPEZ | CHRISTINE | M | MD | CLEVELAND | OH | Dermatology | F | 17312 | 22 | 19 | 19 |
| POBLETE-LOPEZ | CHRISTINE | M | MD | CLEVELAND | OH | Dermatology | O | 17312 | 150 | 94 | 101 |
| PODNOS | SCOTT | | MD | WESTON | FL | Dermatology | O | 17311 | 745 | 589 | 725 |
| PODNOS | SCOTT | | MD | WESTON | FL | Dermatology | O | 17312 | 653 | 374 | 422 |
| PODNOS | SCOTT | | MD | WESTON | FL | Dermatology | O | 17313 | 180 | 141 | 169 |
| PODNOS | SCOTT | | MD | WESTON | FL | Dermatology | O | 17314 | 107 | 66 | 75 |
| POITRAS | JAMES | K | M.D. | LAND O LAKES | FL | Dermatology | O | 17311 | 298 | 260 | 297 |
| POITRAS | JAMES | K | M.D. | LAND O LAKES | FL | Dermatology | O | 17312 | 374 | 195 | 221 |
| POITRAS | JAMES | K | M.D. | LAND O LAKES | FL | Dermatology | O | 17313 | 28 | 25 | 28 |
| POITRAS | JAMES | K | M.D. | LAND O LAKES | FL | Dermatology | O | 17314 | 31 | 17 | 19 |
| POLO | JAMES | M | M.D. | NEW BERN | NC | Dermatology | O | 17311 | 378 | 311 | 373 |
| POLO | JAMES | M | M.D. | NEW BERN | NC | Dermatology | O | 17312 | 267 | 160 | 185 |
| POLO | JAMES | M | M.D. | NEW BERN | NC | Dermatology | O | 17313 | 13 | 11 | 13 |
| POMARANSKI | MARK | R | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17311 | 328 | 267 | 303 |
| POMARANSKI | MARK | R | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17312 | 278 | 176 | 192 |
| POMARANSKI | MARK | R | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17313 | 47 | 43 | 45 |
| POMARANSKI | MARK | R | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17314 | 30 | 27 | 27 |
| POMARANSKI | MARK | R | M.D. | TRAVERSE CITY | MI | Dermatology | O | 17315 | 60 | 22 | 22 |
| POONAWALLA | TASNEEM | A | M.D. | MADISON | WI | Dermatology | O | 17311 | 29 | 28 | 28 |
| POONAWALLA | TASNEEM | A | M.D. | MADISON | WI | Dermatology | O | 17312 | 28 | 20 | 20 |
| POPOVSKY | JENNIFER | L | M.D. | MEDINA | OH | Dermatology | O | 17311 | 262 | 217 | 260 |
| POPOVSKY | JENNIFER | L | M.D. | MEDINA | OH | Dermatology | O | 17312 | 188 | 126 | 138 |
| POPOVSKY | JENNIFER | L | M.D. | MEDINA | OH | Dermatology | O | 17313 | 27 | 23 | 27 |
| PORTNOFF | LEE | S | M.D. | SAINT LOUIS | MO | Dermatology | O | 17311 | 529 | 393 | 526 |
| PORTNOFF | LEE | S | M.D. | SAINT LOUIS | MO | Dermatology | O | 17312 | 530 | 263 | 325 |
| PORTNOFF | LEE | S | M.D. | SAINT LOUIS | MO | Dermatology | O | 17313 | 47 | 43 | 47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PORTNOFF | LEE | S | M.D. | SAINT LOUIS | MO | Dermatology | O | 17314 | 23 | 20 | 20 |
| POSTEN | WILLIAM | | MD | DALLAS | TX | Dermatology | O | 17311 | 691 | 549 | 677 |
| POSTEN | WILLIAM | | MD | DALLAS | TX | Dermatology | O | 17312 | 584 | 355 | 414 |
| POSTEN | WILLIAM | | MD | DALLAS | TX | Dermatology | O | 17313 | 178 | 127 | 176 |
| POSTEN | WILLIAM | | MD | DALLAS | TX | Dermatology | O | 17314 | 52 | 31 | 41 |
| POSTEN | WILLIAM | | MD | DALLAS | TX | Dermatology | O | 17315 | 46 | 13 | 14 |
| POTOZKIN | JEROME | | MD | DANVILLE | CA | Dermatology | O | 17311 | 139 | 110 | 133 |
| POTOZKIN | JEROME | | MD | DANVILLE | CA | Dermatology | O | 17312 | 58 | 40 | 44 |
| POTOZKIN | JEROME | | MD | DANVILLE | CA | Dermatology | O | 17313 | 44 | 32 | 43 |
| PRATHER | CHAD | L | M.D. | BATON ROUGE | LA | Dermatology | O | 17311 | 868 | 613 | 735 |
| PRATHER | CHAD | L | M.D. | BATON ROUGE | LA | Dermatology | O | 17312 | 317 | 203 | 221 |
| PRATHER | CHAD | L | M.D. | BATON ROUGE | LA | Dermatology | O | 17313 | 122 | 101 | 107 |
| PRATHER | CHAD | L | M.D. | BATON ROUGE | LA | Dermatology | O | 17314 | 11 | 11 | 11 |
| PRESSER | STEPHEN | E | MD | ROCHESTER | NY | Dermatology | O | 17311 | 74 | 57 | 63 |
| PRICE | MARK | A | MD | HOUSTON | TX | Dermatology | O | 17311 | 352 | 284 | 314 |
| PRICE | JOEY | S | MD | LEBANON | TN | Dermatology | O | 17311 | 322 | 225 | 318 |
| PRICE | JOEY | S | MD | LEBANON | TN | Dermatology | O | 17312 | 125 | 83 | 92 |
| PRICE | MARK | A | MD | HOUSTON | TX | Dermatology | O | 17312 | 198 | 139 | 146 |
| PRICE | JOEY | S | MD | LEBANON | TN | Dermatology | O | 17313 | 14 | 14 | 14 |
| PRICE | MARK | A | MD | HOUSTON | TX | Dermatology | O | 17313 | 103 | 92 | 94 |
| PRICE | MARK | A | MD | HOUSTON | TX | Dermatology | O | 17314 | 18 | 16 | 16 |
| PRICKETT | KYLE | A | M.D. | BALTIMORE | MD | Dermatology | F | 17311 | 113 | 101 | 105 |
| PRICKETT | KYLE | A | M.D. | BALTIMORE | MD | Dermatology | F | 17312 | 102 | 67 | 69 |
| PRIMKA | EDWARD | J | M.D. | KNOXVILLE | TN | Dermatology | O | 17311 | 801 | 600 | 691 |
| PRIMKA | EDWARD | J | M.D. | KNOXVILLE | TN | Dermatology | O | 17312 | 391 | 285 | 309 |
| PRIMKA | EDWARD | J | M.D. | KNOXVILLE | TN | Dermatology | O | 17313 | 212 | 165 | 187 |
| PRIMKA | EDWARD | J | M.D. | KNOXVILLE | TN | Dermatology | O | 17314 | 70 | 44 | 48 |
| PRODANOVICH | SRDJAN | | MD | NAPLES | FL | Dermatology | O | 17311 | 134 | 109 | 125 |
| PRODANOVICH | SRDJAN | | MD | NAPLES | FL | Dermatology | O | 17312 | 69 | 57 | 62 |
| PRODANOVICH | SRDJAN | | MD | NAPLES | FL | Dermatology | O | 17313 | 71 | 60 | 70 |
| PRODANOVICH | SRDJAN | | MD | NAPLES | FL | Dermatology | O | 17314 | 20 | 19 | 20 |
| PROFFER | LIANA | H | MD | AMARILLO | TX | Dermatology | O | 17311 | 555 | 401 | 545 |
| PROFFER | LIANA | H | MD | AMARILLO | TX | Dermatology | O | 17312 | 597 | 317 | 399 |
| PROFFER | LIANA | H | MD | AMARILLO | TX | Dermatology | O | 17313 | 74 | 58 | 71 |
| PROFFER | LIANA | H | MD | AMARILLO | TX | Dermatology | O | 17314 | 45 | 30 | 36 |
| PROPER | STEVEN | A | M.D. | TAMPA | FL | Dermatology | O | 17311 | 193 | 161 | 193 |
| PROPER | STEVEN | A | M.D. | TAMPA | FL | Dermatology | O | 17312 | 46 | 39 | 40 |
| PROPER | STEVEN | A | M.D. | TAMPA | FL | Dermatology | O | 17313 | 20 | 20 | 20 |
| PROSISE | EMILY | L | MD | AUSTIN | TX | Dermatology | O | 17311 | 203 | 163 | 192 |
| PROSISE | EMILY | L | MD | AUSTIN | TX | Dermatology | O | 17312 | 96 | 78 | 81 |
| PRUDEN | SAMUEL | J | MD | LEXINGTON | KY | Dermatology | O | 17311 | 41 | 34 | 41 |
| PRUDEN | SAMUEL | J | MD | LEXINGTON | KY | Dermatology | O | 17312 | 29 | 19 | 21 |
| PRUETT | DAREL | D | DO | KEY WEST | FL | Dermatology | O | 17311 | 424 | 300 | 357 |
| PRUETT | DAREL | D | DO | KEY WEST | FL | Dermatology | O | 17312 | 359 | 193 | 221 |
| PRUETT | DAREL | D | DO | KEY WEST | FL | Dermatology | O | 17313 | 25 | 21 | 24 |

**Ex 6 - 124**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRUETT | DAREL | D | DO | KEY WEST | FL | Dermatology | O | 17314 | 21 | 14 | 15 |
| PUCEVICH | BRIAN | E | M.D. | CORAOPOLIS | PA | Dermatology | O | 17311 | 150 | 117 | 145 |
| PUCEVICH | BRIAN | E | M.D. | CORAOPOLIS | PA | Dermatology | O | 17312 | 93 | 63 | 74 |
| PUCEVICH | BRIAN | E | M.D. | CORAOPOLIS | PA | Dermatology | O | 17313 | 11 | 11 | 11 |
| PUENTE | FERNANDO | R | MD | RALEIGH | NC | Dermatology | O | 17311 | 186 | 147 | 183 |
| PUENTE | FERNANDO | R | MD | RALEIGH | NC | Dermatology | O | 17312 | 153 | 96 | 114 |
| PUENTE | FERNANDO | R | MD | RALEIGH | NC | Dermatology | O | 17313 | 93 | 73 | 89 |
| PUENTE | FERNANDO | R | MD | RALEIGH | NC | Dermatology | O | 17314 | 31 | 24 | 27 |
| PUGLIANO-MAURO | MELISSA | A | M.D. | PITTSBURGH | PA | Dermatology | O | 17311 | 63 | 54 | 56 |
| PUGLIANO-MAURO | MELISSA | A | M.D. | PITTSBURGH | PA | Dermatology | O | 17312 | 40 | 27 | 27 |
| PUGLIANO-MAURO | MELISSA | A | M.D. | PITTSBURGH | PA | Dermatology | O | 17313 | 13 | 12 | 12 |
| PURVIS | ROBERT | S | MD | MYRTLE BEACH | SC | Dermatology | O | 17311 | 160 | 112 | 128 |
| PURVIS | ROBERT | S | MD | MYRTLE BEACH | SC | Dermatology | O | 17312 | 87 | 47 | 53 |
| QIAN | ZHENG | | MD | VANCOUVER | WA | Dermatology | O | 17311 | 573 | 450 | 545 |
| QIAN | ZHENG | | MD | VANCOUVER | WA | Dermatology | O | 17312 | 559 | 291 | 343 |
| QIAN | ZHENG | | MD | VANCOUVER | WA | Dermatology | O | 17313 | 51 | 49 | 51 |
| QIAN | ZHENG | | MD | VANCOUVER | WA | Dermatology | O | 17314 | 35 | 23 | 23 |
| QUAN | LONG | T | M.D., PH.D. | COLUMBIA | SC | Dermatology | O | 17311 | 1122 | 894 | 973 |
| QUAN | KATHERINE | K | M.D. | CHANDLER | AZ | Dermatology | O | 17311 | 411 | 322 | 383 |
| QUAN | MATTHEW | B | MD | NEW YORK | NY | Dermatology | O | 17311 | 188 | 154 | 185 |
| QUAN | KATHERINE | K | M.D. | CHANDLER | AZ | Dermatology | O | 17312 | 191 | 133 | 144 |
| QUAN | LONG | T | M.D., PH.D. | COLUMBIA | SC | Dermatology | O | 17312 | 588 | 395 | 413 |
| QUAN | MATTHEW | B | MD | NEW YORK | NY | Dermatology | O | 17312 | 363 | 151 | 180 |
| QUAN | KATHERINE | K | M.D. | CHANDLER | AZ | Dermatology | O | 17313 | 75 | 64 | 69 |
| QUAN | LONG | T | M.D., PH.D. | COLUMBIA | SC | Dermatology | O | 17313 | 138 | 121 | 129 |
| QUAN | LONG | T | M.D., PH.D. | COLUMBIA | SC | Dermatology | O | 17314 | 21 | 18 | 19 |
| QUAN | MATTHEW | B | MD | NEW YORK | NY | Dermatology | O | 17314 | 89 | 39 | 50 |
| QUARTERMAN | MARK | J | MD | ANDERSON | SC | Dermatology | O | 17311 | 452 | 385 | 417 |
| QUARTERMAN | MARK | J | MD | ANDERSON | SC | Dermatology | O | 17312 | 218 | 156 | 168 |
| QUARTERMAN | MARK | J | MD | ANDERSON | SC | Dermatology | O | 17313 | 42 | 39 | 41 |
| QUARTERMAN | MARK | J | MD | ANDERSON | SC | Dermatology | O | 17314 | 21 | 14 | 15 |
| QUARTERMAN | MARK | J | MD | ANDERSON | SC | Dermatology | O | 17315 | 51 | 26 | 26 |
| QUINBY | GARY | E | MD | MOLINE | IL | Dermatology | O | 17311 | 346 | 296 | 338 |
| QUINBY | GARY | E | MD | MOLINE | IL | Dermatology | O | 17312 | 261 | 164 | 185 |
| QUINTANA | ADELLE | T | MD | NEW YORK | NY | Dermatology | O | 17311 | 21 | 19 | 21 |
| QUINTANA | ADELLE | T | MD | NEW YORK | NY | Dermatology | O | 17312 | 22 | 17 | 18 |
| RABB | DANIEL | C | MEDICAL DOCTOR | GAINESVILLE | GA | Dermatology | O | 17311 | 340 | 279 | 340 |
| RABB | DANIEL | C | MEDICAL DOCTOR | GAINESVILLE | GA | Dermatology | O | 17312 | 93 | 73 | 80 |
| RABB | DANIEL | C | MEDICAL DOCTOR | GAINESVILLE | GA | Dermatology | O | 17313 | 18 | 16 | 18 |
| RABINOVITZ | HAROLD | S | MD | PLANTATION | FL | Dermatology | O | 17311 | 250 | 204 | 222 |
| RABINOVITZ | HAROLD | S | MD | PLANTATION | FL | Dermatology | O | 17312 | 166 | 105 | 110 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RABINOVITZ | HAROLD | S | MD | PLANTATION | FL | Dermatology | O | 17313 | 35 | 30 | 33 |
| RACETTE | ANDREW | J | D.O. | PHOENIX | AZ | Dermatology | O | 17311 | 141 | 110 | 139 |
| RACETTE | ANDREW | J | D.O. | PHOENIX | AZ | Dermatology | O | 17312 | 108 | 78 | 87 |
| RADENTZ | WILLIAM | H | MD | MURRIETA | CA | Dermatology | O | 17311 | 124 | 103 | 124 |
| RADENTZ | LESLIE | M | MD | MURRIETA | CA | Dermatology | O | 17311 | 21 | 19 | 21 |
| RADENTZ | WILLIAM | H | MD | MURRIETA | CA | Dermatology | O | 17312 | 82 | 61 | 69 |
| RAGI | GANGARAM | | MD | TEANECK | NJ | Dermatology | O | 17311 | 393 | 267 | 379 |
| RAGI | GANGARAM | | MD | TEANECK | NJ | Dermatology | O | 17312 | 820 | 262 | 374 |
| RAGI | GANGARAM | | MD | TEANECK | NJ | Dermatology | O | 17313 | 142 | 113 | 137 |
| RAGI | GANGARAM | | MD | TEANECK | NJ | Dermatology | O | 17314 | 255 | 112 | 135 |
| RAIMER | DAVID | N | MD | GALVESTON | TX | Dermatology | O | 17311 | 130 | 106 | 128 |
| RAIMER | DAVID | N | MD | GALVESTON | TX | Dermatology | O | 17312 | 59 | 43 | 45 |
| RAIMER | DAVID | N | MD | GALVESTON | TX | Dermatology | O | 17313 | 23 | 19 | 23 |
| RAKLYAR | EDUARD | | M.D. | RUTHERFORD | NJ | Dermatology | O | 17311 | 426 | 311 | 414 |
| RAKLYAR | EDUARD | | M.D. | RUTHERFORD | NJ | Dermatology | O | 17312 | 568 | 281 | 365 |
| RAKLYAR | EDUARD | | M.D. | RUTHERFORD | NJ | Dermatology | O | 17313 | 72 | 65 | 71 |
| RAKLYAR | EDUARD | | M.D. | RUTHERFORD | NJ | Dermatology | O | 17314 | 83 | 57 | 60 |
| RAKLYAR | EDUARD | | M.D. | RUTHERFORD | NJ | Dermatology | O | 17315 | 25 | 13 | 13 |
| RAMIREZ | LORI | K | M.D. | LAYTON | UT | Dermatology | O | 17311 | 15 | 13 | 14 |
| RAMOLIA | PARAS | B | M.D. | ABILENE | TX | Dermatology | O | 17311 | 381 | 302 | 379 |
| RAMOLIA | PARAS | B | M.D. | ABILENE | TX | Dermatology | O | 17312 | 289 | 187 | 220 |
| RAMOLIA | PARAS | B | M.D. | ABILENE | TX | Dermatology | O | 17313 | 33 | 30 | 32 |
| RAMOLIA | PARAS | B | M.D. | ABILENE | TX | Dermatology | O | 17314 | 12 | 12 | 12 |
| RAMSDELL | WILLIAM | M | M.D. | WEST LAKE HILLS | TX | Dermatology | O | 17311 | 140 | 124 | 139 |
| RAMSDELL | WILLIAM | M | M.D. | WEST LAKE HILLS | TX | Dermatology | O | 17312 | 68 | 52 | 54 |
| RAMSEY | MICHAEL | L | MD | DANVILLE | PA | Dermatology | O | 17311 | 349 | 300 | 332 |
| RAMSEY | MICHAEL | L | MD | DANVILLE | PA | Dermatology | O | 17312 | 190 | 140 | 152 |
| RAMSEY | MICHAEL | L | MD | DANVILLE | PA | Dermatology | O | 17313 | 46 | 39 | 42 |
| RAMSEY | MICHAEL | L | MD | DANVILLE | PA | Dermatology | O | 17315 | 60 | 29 | 29 |
| RANARIO | JENNIFER | S | M.D., M.B.A. | HOUSTON | TX | Dermatology | O | 17311 | 244 | 176 | 199 |
| RANARIO | JENNIFER | S | M.D., M.B.A. | HOUSTON | TX | Dermatology | O | 17312 | 194 | 100 | 112 |
| RANARIO | JENNIFER | S | M.D., M.B.A. | HOUSTON | TX | Dermatology | O | 17313 | 17 | 13 | 16 |
| RANDALL | JOHN | K | RPH, MD | WEST LAFAYETTE | IN | Dermatology | O | 17311 | 641 | 433 | 582 |
| RANDALL | JOHN | K | RPH, MD | WEST LAFAYETTE | IN | Dermatology | O | 17312 | 671 | 419 | 552 |
| RANDALL | JOHN | K | RPH, MD | WEST LAFAYETTE | IN | Dermatology | O | 17313 | 333 | 229 | 307 |
| RANDALL | JOHN | K | RPH, MD | WEST LAFAYETTE | IN | Dermatology | O | 17314 | 323 | 216 | 287 |
| RANSDELL | BRIAN | L | MD | MARBLE FALLS | TX | Dermatology | F | 17311 | 320 | 205 | 269 |
| RANSDELL | BRIAN | L | MD | MARBLE FALLS | TX | Dermatology | F | 17312 | 193 | 118 | 147 |
| RANSDELL | BRIAN | L | MD | MARBLE FALLS | TX | Dermatology | F | 17313 | 40 | 36 | 37 |
| RANSDELL | BRIAN | L | MD | MARBLE FALLS | TX | Dermatology | F | 17314 | 13 | 12 | 12 |
| RAO | BABAR | K | MD | NEW YORK | NY | Dermatology | O | 17311 | 210 | 165 | 206 |
| RAO | BABAR | K | MD | NEW YORK | NY | Dermatology | O | 17312 | 117 | 79 | 89 |
| RAO | BABAR | K | MD | NEW YORK | NY | Dermatology | O | 17313 | 38 | 32 | 38 |
| RAO | BABAR | K | MD | NEW YORK | NY | Dermatology | O | 17314 | 19 | 14 | 17 |
| RASHID | ZAINAB | | D.O. | MESA | AZ | Dermatology | O | 17311 | 88 | 76 | 81 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RASHID | ZAINAB | | D.O. | MESA | AZ | Dermatology | O | 17312 | 74 | 51 | 53 |
| RASHID | ZAINAB | | D.O. | MESA | AZ | Dermatology | O | 17313 | 18 | 17 | 18 |
| RASKIN | BERNARD | | MD | VALENCIA | CA | Dermatology | O | 17311 | 106 | 86 | 102 |
| RASKIN | BERNARD | | MD | VALENCIA | CA | Dermatology | O | 17312 | 92 | 54 | 63 |
| RASKIN | BERNARD | | MD | VALENCIA | CA | Dermatology | O | 17313 | 35 | 30 | 34 |
| RASKIN | BERNARD | | MD | VALENCIA | CA | Dermatology | O | 17314 | 15 | 13 | 14 |
| RATNARATHORN | MONDHIPA | | MD | SACRAMENTO | CA | Dermatology | O | 17311 | 154 | 117 | 147 |
| RATNARATHORN | MONDHIPA | | MD | SACRAMENTO | CA | Dermatology | O | 17312 | 121 | 74 | 88 |
| RATNARATHORN | MONDHIPA | | MD | SACRAMENTO | CA | Dermatology | O | 17313 | 34 | 30 | 33 |
| RATNARATHORN | MONDHIPA | | MD | SACRAMENTO | CA | Dermatology | O | 17314 | 22 | 11 | 13 |
| RATNER | DESIREE | | M.D. | NEW YORK | NY | Dermatology | F | 17311 | 33 | 31 | 31 |
| RATNER | DESIREE | | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 162 | 145 | 152 |
| RATNER | DESIREE | | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 32 | 29 | 29 |
| RAUSCH | CHRISTINE | S | MD | HENRICO | VA | Dermatology | O | 17311 | 884 | 688 | 883 |
| RAUSCH | CHRISTINE | S | MD | HENRICO | VA | Dermatology | O | 17312 | 425 | 286 | 320 |
| RAUSCH | CHRISTINE | S | MD | HENRICO | VA | Dermatology | O | 17313 | 65 | 55 | 65 |
| RAUSCH | CHRISTINE | S | MD | HENRICO | VA | Dermatology | O | 17315 | 413 | 108 | 120 |
| RAVI | SOWMYA | | M.D. | MILL CREEK | WA | Dermatology | O | 17311 | 72 | 65 | 71 |
| RAVI | SOWMYA | | M.D. | MILL CREEK | WA | Dermatology | O | 17312 | 24 | 21 | 23 |
| RAVIS | SCOTT | M | M.D. | KANSAS CITY | MO | Dermatology | O | 17311 | 365 | 269 | 320 |
| RAVIS | SCOTT | M | M.D. | KANSAS CITY | MO | Dermatology | O | 17312 | 319 | 156 | 175 |
| RAVIS | SCOTT | M | M.D. | KANSAS CITY | MO | Dermatology | O | 17313 | 154 | 112 | 131 |
| RAVIS | SCOTT | M | M.D. | KANSAS CITY | MO | Dermatology | O | 17314 | 64 | 39 | 41 |
| RAVITSKIY | LARISA | | MD | GAHANNA | OH | Dermatology | O | 17311 | 108 | 86 | 105 |
| RAVITSKIY | LARISA | | MD | GAHANNA | OH | Dermatology | O | 17312 | 40 | 31 | 32 |
| RAVITSKIY | LARISA | | MD | GAHANNA | OH | Dermatology | O | 17313 | 13 | 12 | 13 |
| RAYNHAM | HELEN | A | M.D. | CHELMSFORD | MA | Dermatology | O | 17311 | 380 | 301 | 372 |
| RAYNHAM | HELEN | A | M.D. | CHELMSFORD | MA | Dermatology | O | 17312 | 151 | 109 | 118 |
| RAYNHAM | HELEN | A | M.D. | CHELMSFORD | MA | Dermatology | O | 17313 | 76 | 59 | 75 |
| RAYNHAM | HELEN | A | M.D. | CHELMSFORD | MA | Dermatology | O | 17314 | 15 | 14 | 14 |
| RAZA | SAADIA | T | MD | O FALLON | MO | Dermatology | O | 17311 | 353 | 254 | 351 |
| RAZA | SAADIA | T | MD | O FALLON | MO | Dermatology | O | 17312 | 169 | 111 | 132 |
| RAZA | SAADIA | T | MD | O FALLON | MO | Dermatology | O | 17313 | 109 | 89 | 109 |
| RAZA | SAADIA | T | MD | O FALLON | MO | Dermatology | O | 17314 | 21 | 18 | 20 |
| REAVES | JAMI | L | DO | KINGSPORT | TN | Dermatology | O | 17311 | 40 | 37 | 39 |
| REAVES | JAMI | L | DO | KINGSPORT | TN | Dermatology | O | 17312 | 34 | 21 | 22 |
| REBELLA | TIFFANY | L | M.D. | MENOMONEE FALLS | WI | Dermatology | O | 17311 | 62 | 56 | 61 |
| REBELLA | TIFFANY | L | M.D. | MENOMONEE FALLS | WI | Dermatology | O | 17312 | 40 | 29 | 32 |
| REDBORD | KELLEY | P | MD | VIENNA | VA | Dermatology | O | 17311 | 610 | 490 | 584 |
| REDBORD | KELLEY | P | MD | VIENNA | VA | Dermatology | O | 17312 | 517 | 294 | 324 |
| REDBORD | KELLEY | P | MD | VIENNA | VA | Dermatology | O | 17313 | 36 | 33 | 34 |
| REDBORD | KELLEY | P | MD | VIENNA | VA | Dermatology | O | 17314 | 18 | 11 | 12 |
| REDDY | RUPA | S | D.O. | YORBA LINDA | CA | Dermatology | O | 17311 | 51 | 41 | 48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REDDY | KAVITHA | | MD | BOSTON | MA | Dermatology | F | 17311 | 90 | 72 | 90 |
| REDDY | KAVITHA | | MD | BOSTON | MA | Dermatology | F | 17312 | 134 | 64 | 82 |
| REDDY | RUPA | S | D.O. | YORBA LINDA | CA | Dermatology | O | 17312 | 45 | 29 | 33 |
| REDDY | KAVITHA | | MD | BOSTON | MA | Dermatology | F | 17313 | 22 | 19 | 20 |
| REDDY | KAVITHA | | MD | BOSTON | MA | Dermatology | F | 17314 | 15 | 12 | 12 |
| REECK | MATTHEW | C | MD | KETCHUM | ID | Dermatology | O | 17311 | 126 | 96 | 111 |
| REECK | MATTHEW | C | MD | KETCHUM | ID | Dermatology | O | 17312 | 65 | 46 | 49 |
| REECK | MATTHEW | C | MD | KETCHUM | ID | Dermatology | O | 17313 | 20 | 19 | 19 |
| REED | KURTIS | B | M.D. | TWIN FALLS | ID | Dermatology | O | 17311 | 529 | 363 | 388 |
| REED | JEFFREY | T | MD | SAINT LOUIS | MO | Dermatology | O | 17311 | 95 | 76 | 95 |
| REED | KENNETH | M | M.D. | QUINCY | MA | Dermatology | O | 17311 | 498 | 367 | 488 |
| REED | JEFFREY | T | MD | SAINT LOUIS | MO | Dermatology | O | 17312 | 134 | 73 | 89 |
| REED | KURTIS | B | M.D. | TWIN FALLS | ID | Dermatology | O | 17312 | 504 | 233 | 247 |
| REED | KENNETH | M | M.D. | QUINCY | MA | Dermatology | O | 17312 | 255 | 197 | 225 |
| REED | KENNETH | M | M.D. | QUINCY | MA | Dermatology | O | 17313 | 129 | 101 | 124 |
| REED | JEFFREY | T | MD | SAINT LOUIS | MO | Dermatology | O | 17313 | 19 | 18 | 18 |
| REED | KURTIS | B | M.D. | TWIN FALLS | ID | Dermatology | O | 17313 | 12 | 11 | 11 |
| REED | KENNETH | M | M.D. | QUINCY | MA | Dermatology | O | 17314 | 33 | 27 | 29 |
| REED | JEFFREY | T | MD | SAINT LOUIS | MO | Dermatology | O | 17314 | 27 | 18 | 18 |
| REGAN | THOMAS | D | M.D. | PHILADELPHIA | PA | Dermatology | O | 17311 | 525 | 365 | 490 |
| REGAN | THOMAS | D | M.D. | PHILADELPHIA | PA | Dermatology | O | 17312 | 303 | 177 | 204 |
| REGAN | THOMAS | D | M.D. | PHILADELPHIA | PA | Dermatology | O | 17313 | 58 | 54 | 58 |
| REGAN | THOMAS | D | M.D. | PHILADELPHIA | PA | Dermatology | O | 17314 | 26 | 19 | 21 |
| REGULA | CHRISTIE | G | M.D. | HERSHEY | PA | Dermatology | F | 17311 | 138 | 103 | 135 |
| REGULA | CHRISTIE | G | M.D. | HERSHEY | PA | Dermatology | O | 17311 | 16 | 14 | 14 |
| REGULA | CHRISTIE | G | M.D. | HERSHEY | PA | Dermatology | F | 17312 | 91 | 47 | 56 |
| REGULA | CHRISTIE | G | M.D. | HERSHEY | PA | Dermatology | F | 17313 | 20 | 15 | 19 |
| REICH | HILARY | C | M.D. | DULTUH | MN | Dermatology | O | 17311 | 54 | 43 | 45 |
| REICH | HILARY | C | M.D. | DULTUH | MN | Dermatology | O | 17312 | 25 | 20 | 20 |
| REICHEL | JENNIFER | L | MD | SEATTLE | WA | Dermatology | O | 17311 | 212 | 178 | 195 |
| REICHEL | JENNIFER | L | MD | SEATTLE | WA | Dermatology | O | 17312 | 85 | 65 | 67 |
| REICHEL | JENNIFER | L | MD | SEATTLE | WA | Dermatology | O | 17313 | 13 | 12 | 12 |
| REICHERTER | PAUL | D | MD | ROSEBURG | OR | Dermatology | O | 17311 | 235 | 168 | 183 |
| REICHERTER | PAUL | D | MD | ROSEBURG | OR | Dermatology | O | 17312 | 202 | 104 | 113 |
| REICHERTER | PAUL | D | MD | ROSEBURG | OR | Dermatology | O | 17313 | 26 | 23 | 23 |
| REID | JULIA | E | M.D. | KINGSPORT | TN | Dermatology | O | 17311 | 188 | 153 | 163 |
| REID | JULIA | E | M.D. | KINGSPORT | TN | Dermatology | O | 17312 | 173 | 104 | 109 |
| REID | JULIA | E | M.D. | KINGSPORT | TN | Dermatology | O | 17313 | 11 | 11 | 11 |
| REINA | RACHEL | | M.D. | COVINGTON | LA | Dermatology | O | 17311 | 265 | 176 | 254 |
| REINA | RACHEL | | M.D. | COVINGTON | LA | Dermatology | O | 17312 | 163 | 104 | 125 |
| REINA | RACHEL | | M.D. | COVINGTON | LA | Dermatology | O | 17313 | 22 | 18 | 21 |
| REINSTADLER | AMY | M | MD | LONG BEACH | CA | Dermatology | O | 17311 | 16 | 13 | 13 |
| REISINGER | DIANE | M | MD | ATLANTIS | FL | Dermatology | O | 17311 | 216 | 161 | 183 |
| REISINGER | DIANE | M | MD | ATLANTIS | FL | Dermatology | O | 17312 | 144 | 99 | 111 |
| REISINGER | DIANE | M | MD | ATLANTIS | FL | Dermatology | O | 17313 | 28 | 22 | 23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REISINGER | DIANE | M | MD | ATLANTIS | FL | Dermatology | O | 17314 | 12 | 11 | 11 |
| REISZ | COLLEEN | M | MD | KANSAS CITY | MO | Dermatology | O | 17311 | 43 | 34 | 42 |
| REISZ | COLLEEN | M | MD | KANSAS CITY | MO | Dermatology | O | 17312 | 33 | 18 | 22 |
| RENFRO | LISA | | MD | ANNAPOLIS | MD | Dermatology | O | 17311 | 641 | 536 | 633 |
| RENFRO | LISA | | MD | ANNAPOLIS | MD | Dermatology | O | 17312 | 171 | 140 | 149 |
| RENFRO | LISA | | MD | ANNAPOLIS | MD | Dermatology | O | 17313 | 161 | 141 | 159 |
| RENFRO | LISA | | MD | ANNAPOLIS | MD | Dermatology | O | 17315 | 60 | 31 | 31 |
| RETIEF | CARLA | R | M.D. | NASHVILLE | TN | Dermatology | O | 17311 | 32 | 32 | 32 |
| RETIEF | CARLA | R | M.D. | NASHVILLE | TN | Dermatology | O | 17312 | 14 | 11 | 11 |
| RETTERBUSH | PATRICK | D | M.D. | ATHENS | GA | Dermatology | O | 17311 | 167 | 131 | 154 |
| RETTERBUSH | PATRICK | D | M.D. | ATHENS | GA | Dermatology | O | 17312 | 71 | 49 | 52 |
| RETTERBUSH | PATRICK | D | M.D. | ATHENS | GA | Dermatology | O | 17313 | 28 | 23 | 26 |
| REYES | BLAS | A | MD | MIAMI | FL | Dermatology | O | 17311 | 376 | 280 | 318 |
| REYES | BLAS | A | MD | MIAMI | FL | Dermatology | O | 17312 | 254 | 135 | 150 |
| REYES | BLAS | A | MD | MIAMI | FL | Dermatology | O | 17313 | 56 | 44 | 52 |
| REYES | BLAS | A | MD | MIAMI | FL | Dermatology | O | 17314 | 20 | 13 | 14 |
| REYNOLDS | F | H | MD | CHATTANOOGA | TN | Dermatology | O | 17311 | 143 | 120 | 139 |
| REYNOLDS | F | H | MD | CHATTANOOGA | TN | Dermatology | O | 17312 | 124 | 86 | 89 |
| REYTER | ILYA | | M.D. | SHERMAN OAKS | CA | Dermatology | O | 17311 | 111 | 83 | 109 |
| REYTER | ILYA | | M.D. | SHERMAN OAKS | CA | Dermatology | O | 17312 | 156 | 63 | 79 |
| REYTER | ILYA | | M.D. | SHERMAN OAKS | CA | Dermatology | O | 17313 | 37 | 29 | 35 |
| REYTER | ILYA | | M.D. | SHERMAN OAKS | CA | Dermatology | O | 17314 | 27 | 17 | 19 |
| RHINEHART | BRANDON | | D.O. | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 664 | 571 | 645 |
| RHINEHART | BRANDON | | D.O. | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 527 | 354 | 380 |
| RHINEHART | BRANDON | | D.O. | OKLAHOMA CITY | OK | Dermatology | O | 17313 | 75 | 65 | 70 |
| RHINEHART | BRANDON | | D.O. | OKLAHOMA CITY | OK | Dermatology | O | 17314 | 29 | 21 | 22 |
| RICCI | DOMINIC | | MD | ROUND ROCK | TX | Dermatology | O | 17311 | 170 | 133 | 149 |
| RICCI | DOMINIC | | MD | ROUND ROCK | TX | Dermatology | O | 17312 | 129 | 86 | 96 |
| RICHARDS | KRISTEN | A | M.D. | LA JOLLA | CA | Dermatology | O | 17311 | 243 | 154 | 239 |
| RICHARDS | KRISTEN | A | M.D. | LA JOLLA | CA | Dermatology | O | 17312 | 144 | 77 | 100 |
| RICHARDSON | WILLIE | F | MD | FORT LAUDERDALE | FL | Dermatology | O | 17311 | 39 | 34 | 37 |
| RICHARDSON | STEVEN | J | MD | FORT WORTH | TX | Dermatology | F | 17311 | 11 | 11 | 11 |
| RICHARDSON | TIMOTHY | | M.D. | PALM DESERT | CA | Dermatology | O | 17311 | 519 | 398 | 501 |
| RICHARDSON | STEVEN | J | MD | FORT WORTH | TX | Dermatology | O | 17311 | 271 | 219 | 245 |
| RICHARDSON | WILLIE | F | MD | FORT LAUDERDALE | FL | Dermatology | O | 17312 | 13 | 12 | 12 |
| RICHARDSON | STEVEN | J | MD | FORT WORTH | TX | Dermatology | O | 17312 | 185 | 100 | 106 |
| RICHARDSON | TIMOTHY | | M.D. | PALM DESERT | CA | Dermatology | O | 17312 | 431 | 238 | 279 |
| RICHARDSON | WILLIE | F | MD | FORT LAUDERDALE | FL | Dermatology | O | 17313 | 57 | 36 | 47 |
| RICHARDSON | TIMOTHY | | M.D. | PALM DESERT | CA | Dermatology | O | 17313 | 77 | 66 | 74 |
| RICHARDSON | STEVEN | J | MD | FORT WORTH | TX | Dermatology | O | 17313 | 30 | 28 | 30 |
| RICHARDSON | WILLIE | F | MD | FORT LAUDERDALE | FL | Dermatology | O | 17314 | 14 | 12 | 12 |
| RICHARDSON | STEVEN | J | MD | FORT WORTH | TX | Dermatology | O | 17314 | 12 | 11 | 11 |
| RICHARDSON | TIMOTHY | | M.D. | PALM DESERT | CA | Dermatology | O | 17314 | 42 | 26 | 28 |
| RICHEY | TROY | K | M.D., P.C. | SPRINGFIELD | OR | Dermatology | O | 17311 | 157 | 130 | 151 |
| RICHEY | TROY | K | M.D., P.C. | SPRINGFIELD | OR | Dermatology | O | 17312 | 106 | 79 | 87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHTER | BARRY | J | MD, PC | GUILFORD | CT | Dermatology | O | 17311 | 599 | 525 | 599 |
| RICHTER | BARRY | J | MD, PC | GUILFORD | CT | Dermatology | O | 17312 | 269 | 205 | 217 |
| RICHTER | BARRY | J | MD, PC | GUILFORD | CT | Dermatology | O | 17313 | 70 | 63 | 70 |
| RICHTER | BARRY | J | MD, PC | GUILFORD | CT | Dermatology | O | 17314 | 14 | 13 | 13 |
| RICKS | MATTHEW | R | M.D. | TOPEKA | KS | Dermatology | O | 17311 | 639 | 492 | 581 |
| RICKS | MATTHEW | R | M.D. | TOPEKA | KS | Dermatology | O | 17312 | 456 | 259 | 285 |
| RICKS | MATTHEW | R | M.D. | TOPEKA | KS | Dermatology | O | 17313 | 36 | 30 | 34 |
| RIDGE | JENNIFER | M | M.D. | MIDDLETOWN | OH | Dermatology | O | 17311 | 326 | 243 | 322 |
| RIDGE | JENNIFER | M | M.D. | MIDDLETOWN | OH | Dermatology | O | 17312 | 210 | 130 | 164 |
| RIDGE | JENNIFER | M | M.D. | MIDDLETOWN | OH | Dermatology | O | 17313 | 92 | 90 | 92 |
| RIDGE | JENNIFER | M | M.D. | MIDDLETOWN | OH | Dermatology | O | 17314 | 30 | 29 | 29 |
| RINDLER | ROY | J | MD | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 301 | 242 | 296 |
| RINDLER | ROY | J | MD | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 187 | 123 | 144 |
| RINDLER | ROY | J | MD | OKLAHOMA CITY | OK | Dermatology | O | 17313 | 56 | 47 | 56 |
| RINDLER | ROY | J | MD | OKLAHOMA CITY | OK | Dermatology | O | 17314 | 20 | 17 | 19 |
| RINEK | MITCHELL | A | M.D. | EAST LANSING | MI | Dermatology | O | 17311 | 134 | 112 | 123 |
| RINEK | MITCHELL | A | M.D. | EAST LANSING | MI | Dermatology | O | 17312 | 73 | 54 | 55 |
| RINGGER | BENJAMIN | C | MD | COEUR D ALENE | ID | Dermatology | O | 17311 | 273 | 233 | 251 |
| RINGGER | BENJAMIN | C | MD | COEUR D ALENE | ID | Dermatology | O | 17312 | 130 | 102 | 106 |
| RISH | DAVID | C | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17311 | 60 | 50 | 60 |
| RISH | DAVID | C | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17312 | 92 | 51 | 61 |
| RISH | DAVID | C | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17313 | 22 | 20 | 22 |
| RISH | DAVID | C | M.D. | BEVERLY HILLS | CA | Dermatology | O | 17314 | 30 | 20 | 22 |
| RISNER-RUMOHR | SARA | J | M.D. | HOUSTON | TX | Dermatology | O | 17311 | 54 | 45 | 46 |
| RISNER-RUMOHR | SARA | J | M.D. | HOUSTON | TX | Dermatology | O | 17312 | 42 | 26 | 27 |
| RITTER | STEVEN | E | M.D. | SAN ANTONIO | TX | Dermatology | O | 17311 | 385 | 283 | 365 |
| RITTER | STEVEN | E | M.D. | SAN ANTONIO | TX | Dermatology | O | 17312 | 257 | 143 | 166 |
| RITTER | STEVEN | E | M.D. | SAN ANTONIO | TX | Dermatology | O | 17313 | 29 | 25 | 28 |
| RIVERA | ALBERT | E | DO | MADISON | AL | Dermatology | O | 17311 | 184 | 146 | 182 |
| RIVERA | EDUARDO | G | M.D. | MADISON | IN | Dermatology | O | 17311 | 153 | 125 | 153 |
| RIVERA | ALBERT | E | DO | MADISON | AL | Dermatology | O | 17312 | 91 | 58 | 66 |
| RIVERA | EDUARDO | G | M.D. | MADISON | IN | Dermatology | O | 17312 | 107 | 68 | 82 |
| RIVERA | ALBERT | E | DO | MADISON | AL | Dermatology | O | 17313 | 18 | 18 | 18 |
| RIVERA | EDUARDO | G | M.D. | MADISON | IN | Dermatology | O | 17313 | 21 | 20 | 21 |
| RIVERA CRUZ | ABIMAEL | | MD RPH | CAROLINA | PR | Dermatology | O | 17311 | 206 | 169 | 184 |
| RIVERA CRUZ | ABIMAEL | | MD RPH | CAROLINA | PR | Dermatology | O | 17312 | 106 | 81 | 84 |
| RIVERA CRUZ | ABIMAEL | | MD RPH | CAROLINA | PR | Dermatology | O | 17313 | 25 | 21 | 23 |
| RIVLIN | DANIEL | | MD | MIAMI BEACH | FL | Dermatology | O | 17311 | 321 | 249 | 287 |
| RIVLIN | DANIEL | | MD | MIAMI BEACH | FL | Dermatology | O | 17312 | 361 | 161 | 184 |
| RIVLIN | DANIEL | | MD | MIAMI BEACH | FL | Dermatology | O | 17313 | 129 | 89 | 107 |
| RIVLIN | DANIEL | | MD | MIAMI BEACH | FL | Dermatology | O | 17314 | 110 | 54 | 65 |
| RIZZO | CARINA | | M.D. | GARDEN CITY | NY | Dermatology | O | 17311 | 625 | 504 | 607 |
| RIZZO | CARINA | | M.D. | GARDEN CITY | NY | Dermatology | O | 17312 | 447 | 310 | 345 |
| RIZZO | CARINA | | M.D. | GARDEN CITY | NY | Dermatology | O | 17313 | 134 | 109 | 127 |
| RIZZO | CARINA | | M.D. | GARDEN CITY | NY | Dermatology | O | 17314 | 52 | 48 | 51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBB | CHRISTOPHER | | MD | SPRING HILL | TN | Dermatology | O | 17311 | 171 | 157 | 168 |
| ROBB | CHRISTOPHER | | MD | SPRING HILL | TN | Dermatology | O | 17312 | 106 | 85 | 90 |
| ROBB | CHRISTOPHER | | MD | SPRING HILL | TN | Dermatology | O | 17313 | 15 | 15 | 15 |
| ROBBINS | KERRI | L | MD | GIG HARBOR | WA | Dermatology | O | 17311 | 357 | 256 | 325 |
| ROBBINS | KERRI | L | MD | GIG HARBOR | WA | Dermatology | O | 17312 | 117 | 93 | 102 |
| ROBBINS | KERRI | L | MD | GIG HARBOR | WA | Dermatology | O | 17313 | 36 | 34 | 35 |
| ROBERTSON | DIRK | B | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 202 | 150 | 176 |
| ROBERTSON | DIRK | B | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 153 | 100 | 111 |
| ROBERTSON | DIRK | B | M.D. | ATLANTA | GA | Dermatology | O | 17313 | 82 | 71 | 76 |
| ROBERTSON | DIRK | B | M.D. | ATLANTA | GA | Dermatology | O | 17314 | 30 | 26 | 26 |
| RODGERS | TIMOTHY | | | FRISCO | TX | Dermatology | O | 17311 | 32 | 24 | 26 |
| RODRIGUEZ | CARLOS | F | MD | SCOTTSDALE | AZ | Dermatology | O | 17311 | 39 | 35 | 39 |
| RODRIGUEZ | CARLOS | F | MD | SCOTTSDALE | AZ | Dermatology | O | 17312 | 41 | 26 | 29 |
| ROENIGK | RANDALL | K | M.D. | ROCHESTER | MN | Dermatology | F | 17311 | 400 | 311 | 319 |
| ROENIGK | RANDALL | K | M.D. | ROCHESTER | MN | Dermatology | F | 17312 | 95 | 68 | 68 |
| ROENIGK | RANDALL | K | M.D. | ROCHESTER | MN | Dermatology | F | 17313 | 42 | 32 | 32 |
| ROGACHEFSKY | ARLENE | | M.D. | MORRISTOWN | NJ | Dermatology | O | 17311 | 85 | 72 | 85 |
| ROGACHEFSKY | ARLENE | | M.D. | MORRISTOWN | NJ | Dermatology | O | 17312 | 45 | 34 | 38 |
| ROGERS | HUDSON | C | M.D. | CHARLESTON | SC | Dermatology | O | 17311 | 580 | 445 | 571 |
| ROGERS | HOWARD | W | MD | NORWICH | CT | Dermatology | O | 17311 | 503 | 395 | 435 |
| ROGERS | HEATHER | D | MD | MERCER ISLAND | WA | Dermatology | O | 17311 | 81 | 57 | 71 |
| ROGERS | GARY | S | MD | BEVERLY | MA | Dermatology | F | 17311 | 423 | 339 | 413 |
| ROGERS | CYNTHIA | J | M.D. | STUART | FL | Dermatology | O | 17311 | 501 | 363 | 413 |
| ROGERS | RYAN | T | M. D. | CORPUS CHRISTI | TX | Dermatology | O | 17311 | 49 | 46 | 49 |
| ROGERS | HUDSON | C | M.D. | CHARLESTON | SC | Dermatology | O | 17312 | 261 | 170 | 180 |
| ROGERS | HEATHER | D | MD | MERCER ISLAND | WA | Dermatology | O | 17312 | 30 | 20 | 24 |
| ROGERS | RYAN | T | M. D. | CORPUS CHRISTI | TX | Dermatology | O | 17312 | 21 | 19 | 19 |
| ROGERS | HOWARD | W | MD | NORWICH | CT | Dermatology | O | 17312 | 301 | 198 | 208 |
| ROGERS | GARY | S | MD | BEVERLY | MA | Dermatology | F | 17312 | 286 | 211 | 238 |
| ROGERS | CYNTHIA | J | M.D. | STUART | FL | Dermatology | O | 17312 | 249 | 159 | 172 |
| ROGERS | HUDSON | C | M.D. | CHARLESTON | SC | Dermatology | O | 17313 | 63 | 56 | 61 |
| ROGERS | HOWARD | W | MD | NORWICH | CT | Dermatology | O | 17313 | 24 | 19 | 21 |
| ROGERS | HEATHER | D | MD | MERCER ISLAND | WA | Dermatology | O | 17313 | 17 | 17 | 17 |
| ROGERS | CYNTHIA | J | M.D. | STUART | FL | Dermatology | O | 17313 | 69 | 56 | 64 |
| ROGERS | GARY | S | MD | BEVERLY | MA | Dermatology | F | 17313 | 115 | 96 | 109 |
| ROGERS | HUDSON | C | M.D. | CHARLESTON | SC | Dermatology | O | 17314 | 12 | 11 | 11 |
| ROGERS | GARY | S | MD | BEVERLY | MA | Dermatology | F | 17314 | 24 | 18 | 21 |
| ROGERS | CYNTHIA | J | M.D. | STUART | FL | Dermatology | O | 17314 | 15 | 14 | 14 |
| ROHALY | EDWARD | G | M.D,. | NEWPORT BEACH | CA | Dermatology | O | 17311 | 255 | 195 | 238 |
| ROHALY | EDWARD | G | M.D,. | NEWPORT BEACH | CA | Dermatology | O | 17312 | 189 | 109 | 122 |
| ROHALY | EDWARD | G | M.D,. | NEWPORT BEACH | CA | Dermatology | O | 17313 | 25 | 22 | 23 |
| ROHRER | THOMAS | E | M.D. | CHESTNUT HILL | MA | Dermatology | O | 17311 | 528 | 448 | 521 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROHRER | THOMAS | E | M.D. | CHESTNUT HILL | MA | Dermatology | O | 17312 | 427 | 283 | 318 |
| ROHRER | THOMAS | E | M.D. | CHESTNUT HILL | MA | Dermatology | O | 17313 | 75 | 67 | 72 |
| ROHRER | THOMAS | E | M.D. | CHESTNUT HILL | MA | Dermatology | O | 17314 | 50 | 41 | 42 |
| ROKHSAR | CAMERON | K | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 44 | 37 | 44 |
| ROKHSAR | CAMERON | K | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 69 | 37 | 44 |
| ROKHSAR | CAMERON | K | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 25 | 21 | 24 |
| ROKHSAR | CAMERON | K | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 37 | 21 | 24 |
| ROMAGNOLO | STEPHEN | C | MD | LIVE OAK | FL | Dermatology | O | 17311 | 118 | 101 | 118 |
| ROMAGNOLO | STEPHEN | C | MD | LIVE OAK | FL | Dermatology | O | 17312 | 77 | 64 | 68 |
| ROMAGNOLO | STEPHEN | C | MD | LIVE OAK | FL | Dermatology | O | 17313 | 12 | 11 | 12 |
| ROMAGOSA | RICARDO | A | M.D. | STUART | FL | Dermatology | O | 17311 | 351 | 244 | 347 |
| ROMAGOSA | YVONNE | F | M.D. | STUART | FL | Dermatology | O | 17311 | 232 | 172 | 225 |
| ROMAGOSA | YVONNE | F | M.D. | STUART | FL | Dermatology | O | 17312 | 189 | 96 | 118 |
| ROMAGOSA | RICARDO | A | M.D. | STUART | FL | Dermatology | O | 17312 | 119 | 81 | 95 |
| ROMAGOSA | YVONNE | F | M.D. | STUART | FL | Dermatology | O | 17313 | 26 | 23 | 26 |
| ROMAGOSA | YVONNE | F | M.D. | STUART | FL | Dermatology | O | 17314 | 15 | 13 | 13 |
| ROMINE | KRISTINE | A | M.D. | PHOENIX | AZ | Dermatology | O | 17311 | 162 | 132 | 158 |
| ROMINE | KRISTINE | A | M.D. | PHOENIX | AZ | Dermatology | O | 17312 | 232 | 105 | 120 |
| ROONEY | JAMES | A | M.D. | ALBANY | GA | Dermatology | O | 17311 | 80 | 64 | 65 |
| ROONEY | JAMES | A | M.D. | ALBANY | GA | Dermatology | O | 17312 | 87 | 58 | 59 |
| ROS | ADRIANA | O | D.O. | CLIFTON | NJ | Dermatology | O | 17311 | 26 | 22 | 22 |
| ROS | ADRIANA | O | D.O. | CLIFTON | NJ | Dermatology | O | 17312 | 15 | 15 | 15 |
| ROSARIO-COLLAZO | JUAN | A | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 243 | 200 | 240 |
| ROSARIO-COLLAZO | JUAN | A | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 82 | 57 | 65 |
| ROSARIO-COLLAZO | JUAN | A | MD | JACKSONVILLE | FL | Dermatology | O | 17313 | 57 | 54 | 57 |
| ROSEN | ROBERT | M | D.O. | TOMS RIVER | NJ | Dermatology | O | 17311 | 66 | 59 | 62 |
| ROSEN | ROBERT | M | D.O. | TOMS RIVER | NJ | Dermatology | O | 17312 | 72 | 45 | 46 |
| ROSENBERG | CHARLES | D | M.D. | HUNTINGTON BEACH | CA | Dermatology | O | 17311 | 64 | 55 | 64 |
| ROSENBERG | FREDRIC | R | M.D. | LAKEWOOD | CA | Dermatology | O | 17311 | 68 | 52 | 68 |
| ROSENBERG | ROBERT | | M.D. | FULLERTON | CA | Dermatology | O | 17311 | 65 | 56 | 57 |
| ROSENBERG | FREDRIC | R | M.D. | LAKEWOOD | CA | Dermatology | O | 17312 | 66 | 33 | 37 |
| ROSENBERG | ROBERT | | M.D. | FULLERTON | CA | Dermatology | O | 17312 | 39 | 26 | 26 |
| ROSENBERG | CHARLES | D | M.D. | HUNTINGTON BEACH | CA | Dermatology | O | 17312 | 73 | 53 | 64 |
| ROSENBERG | FREDRIC | R | M.D. | LAKEWOOD | CA | Dermatology | O | 17313 | 29 | 24 | 29 |
| ROSENZWEIG | LAURA | B | M.D. | CHARLOTTE | NC | Dermatology | O | 17311 | 469 | 382 | 426 |
| ROSENZWEIG | LAURA | B | M.D. | CHARLOTTE | NC | Dermatology | O | 17312 | 243 | 173 | 187 |
| ROSENZWEIG | LAURA | B | M.D. | CHARLOTTE | NC | Dermatology | O | 17313 | 46 | 44 | 45 |
| ROSENZWEIG | LAURA | B | M.D. | CHARLOTTE | NC | Dermatology | O | 17314 | 18 | 16 | 16 |
| ROSS | KATE | I | MD | BRADENTON | FL | Dermatology | O | 17311 | 29 | 24 | 26 |
| ROSS | SCOTT | A | MD | NAPLES | FL | Dermatology | O | 17311 | 623 | 366 | 622 |
| ROSS | AMY | S | MD | PALM HARBOR | FL | Dermatology | O | 17311 | 241 | 194 | 215 |
| ROSS | KATE | I | MD | BRADENTON | FL | Dermatology | O | 17312 | 14 | 14 | 14 |
| ROSS | AMY | S | MD | PALM HARBOR | FL | Dermatology | O | 17312 | 215 | 137 | 147 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSS | SCOTT | A | MD | NAPLES | FL | Dermatology | O | 17312 | 345 | 171 | 225 |
| ROSS | AMY | S | MD | PALM HARBOR | FL | Dermatology | O | 17313 | 42 | 38 | 41 |
| ROSS | AMY | S | MD | PALM HARBOR | FL | Dermatology | O | 17314 | 26 | 20 | 21 |
| ROSSI | ANTHONY | M | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 100 | 77 | 93 |
| ROSSI | ANTHONY | M | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 120 | 67 | 74 |
| ROSSI | ANTHONY | M | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 48 | 41 | 46 |
| ROSSI | ANTHONY | M | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 28 | 19 | 21 |
| ROSSO | RITCHIE | O | M.D. | STUART | FL | Dermatology | O | 17311 | 351 | 272 | 345 |
| ROSSO | RITCHIE | O | M.D. | STUART | FL | Dermatology | O | 17312 | 179 | 121 | 135 |
| ROSSO | RITCHIE | O | M.D. | STUART | FL | Dermatology | O | 17313 | 22 | 22 | 22 |
| ROSSY | KATHLEEN | M | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 455 | 390 | 455 |
| ROSSY | KATHLEEN | M | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 318 | 214 | 239 |
| ROSSY | KATHLEEN | M | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 46 | 45 | 46 |
| ROSSY | KATHLEEN | M | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 12 | 12 | 12 |
| ROTH | ROBERT | J | MD | FREMONT | CA | Dermatology | O | 17311 | 119 | 102 | 114 |
| ROTH | WILLIAM | I | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17311 | 645 | 457 | 645 |
| ROTH | WILLIAM | I | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17312 | 254 | 168 | 197 |
| ROTH | ROBERT | J | MD | FREMONT | CA | Dermatology | O | 17312 | 66 | 42 | 44 |
| ROTH | WILLIAM | I | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17313 | 168 | 143 | 167 |
| ROTH | WILLIAM | I | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17314 | 28 | 25 | 26 |
| ROTMAN | DARRIN | A | MD | SEBRING | FL | Dermatology | O | 17311 | 419 | 330 | 406 |
| ROTMAN | DARRIN | A | MD | SEBRING | FL | Dermatology | O | 17312 | 145 | 106 | 116 |
| ROTTER | STEVEN | M | MD | VIENNA | VA | Dermatology | O | 17311 | 697 | 579 | 696 |
| ROTTER | STEVEN | M | MD | VIENNA | VA | Dermatology | O | 17312 | 409 | 296 | 332 |
| ROTTER | STEVEN | M | MD | VIENNA | VA | Dermatology | O | 17313 | 162 | 132 | 161 |
| ROTTER | STEVEN | M | MD | VIENNA | VA | Dermatology | O | 17314 | 34 | 26 | 31 |
| ROTUNDA | ADAM | M | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 332 | 258 | 301 |
| ROTUNDA | SHERRY | L | M.D. | OCEANSIDE | CA | Dermatology | O | 17311 | 163 | 134 | 162 |
| ROTUNDA | SHERRY | L | M.D. | OCEANSIDE | CA | Dermatology | O | 17312 | 67 | 44 | 49 |
| ROTUNDA | ADAM | M | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 591 | 240 | 282 |
| ROTUNDA | ADAM | M | MD | NEWPORT BEACH | CA | Dermatology | O | 17313 | 43 | 37 | 40 |
| ROTUNDA | SHERRY | L | M.D. | OCEANSIDE | CA | Dermatology | O | 17313 | 22 | 21 | 21 |
| ROTUNDA | ADAM | M | MD | NEWPORT BEACH | CA | Dermatology | O | 17314 | 54 | 35 | 38 |
| ROWE | DAN | E | M.D. | RENO | NV | Dermatology | O | 17311 | 726 | 544 | 726 |
| ROWE | RUSSELL | S | MD | WACO | TX | Dermatology | O | 17311 | 114 | 96 | 114 |
| ROWE | DAN | E | M.D. | RENO | NV | Dermatology | O | 17312 | 664 | 340 | 413 |
| ROWE | RUSSELL | S | MD | WACO | TX | Dermatology | O | 17312 | 91 | 58 | 61 |
| ROWE | DAN | E | M.D. | RENO | NV | Dermatology | O | 17313 | 65 | 50 | 65 |
| ROWE | DAN | E | M.D. | RENO | NV | Dermatology | O | 17314 | 39 | 27 | 33 |
| ROWLEY | MATTHEW | J | MD | LUFKIN | TX | Dermatology | O | 17311 | 242 | 186 | 210 |
| ROWLEY | MATTHEW | J | MD | LUFKIN | TX | Dermatology | O | 17312 | 53 | 49 | 50 |
| ROY | DAVID | B | D.O. | PETAL | MS | Dermatology | O | 17311 | 335 | 269 | 308 |
| ROY | DAVID | B | D.O. | PETAL | MS | Dermatology | O | 17312 | 236 | 151 | 165 |
| ROY | DAVID | B | D.O. | PETAL | MS | Dermatology | O | 17313 | 70 | 59 | 65 |
| ROY | DAVID | B | D.O. | PETAL | MS | Dermatology | O | 17314 | 19 | 17 | 18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROZYCKI | TODD | W | MD | SOUTH BEND | IN | Dermatology | O | 17311 | 406 | 312 | 392 |
| ROZYCKI | TODD | W | MD | SOUTH BEND | IN | Dermatology | O | 17312 | 416 | 239 | 284 |
| ROZYCKI | TODD | W | MD | SOUTH BEND | IN | Dermatology | O | 17313 | 66 | 58 | 64 |
| ROZYCKI | TODD | W | MD | SOUTH BEND | IN | Dermatology | O | 17314 | 50 | 33 | 37 |
| RUBAKOVIC | SVETLANA | | MD | RANCHO MIRAGE | CA | Dermatology | O | 17313 | 14 | 14 | 14 |
| RUBIN | JUSTIN | R | D.O. | CORAL SPRINGS | FL | Dermatology | O | 17311 | 77 | 65 | 76 |
| RUBIN | ASHLEY | G | M.D. | VISTA | CA | Dermatology | O | 17311 | 124 | 90 | 114 |
| RUBIN | ASHLEY | G | M.D. | VISTA | CA | Dermatology | O | 17312 | 124 | 63 | 72 |
| RUBIN | JUSTIN | R | D.O. | CORAL SPRINGS | FL | Dermatology | O | 17312 | 52 | 38 | 42 |
| RUBIN | ASHLEY | G | M.D. | VISTA | CA | Dermatology | O | 17313 | 17 | 15 | 16 |
| RUBIN | JUSTIN | R | D.O. | CORAL SPRINGS | FL | Dermatology | O | 17313 | 18 | 16 | 17 |
| RUBIN | ASHLEY | G | M.D. | VISTA | CA | Dermatology | O | 17314 | 15 | 11 | 11 |
| RUBINSTEIN | GENNADY | | M.D. | STUDIO CITY | CA | Dermatology | O | 17311 | 112 | 87 | 98 |
| RUBINSTEIN | GENNADY | | M.D. | STUDIO CITY | CA | Dermatology | O | 17312 | 72 | 48 | 53 |
| RUBINSTEIN | GENNADY | | M.D. | STUDIO CITY | CA | Dermatology | O | 17313 | 24 | 21 | 21 |
| RUBINSTEIN | GENNADY | | M.D. | STUDIO CITY | CA | Dermatology | O | 17314 | 13 | 12 | 12 |
| RUDOLPH | THEODOR | M | M.D. | VERO BEACH | FL | Dermatology | O | 17311 | 255 | 210 | 228 |
| RUDOLPH | THEODOR | M | M.D. | VERO BEACH | FL | Dermatology | O | 17312 | 146 | 112 | 116 |
| RUECKL | FRANK | V | MD | LAS VEGAS | NV | Dermatology | O | 17311 | 42 | 36 | 42 |
| RUECKL | FRANK | V | MD | LAS VEGAS | NV | Dermatology | O | 17312 | 29 | 20 | 21 |
| RUIZ | EMILY | S | MD | BOSTON | MA | Dermatology | F | 17311 | 58 | 46 | 48 |
| RUIZ | EMILY | S | MD | BOSTON | MA | Dermatology | F | 17312 | 23 | 18 | 19 |
| RUIZ | EMILY | S | MD | BOSTON | MA | Dermatology | F | 17313 | 16 | 16 | 16 |
| RUIZ SANTIAGO | HIRAM | A | MD | BAYAMON | PR | Dermatology | O | 17311 | 99 | 87 | 99 |
| RUIZ SANTIAGO | HIRAM | A | MD | BAYAMON | PR | Dermatology | O | 17312 | 40 | 24 | 25 |
| RULLAN | PETER | P | M.D. | CHULA VISTA | CA | Dermatology | O | 17311 | 167 | 129 | 154 |
| RULLAN | PETER | P | M.D. | CHULA VISTA | CA | Dermatology | O | 17312 | 100 | 66 | 74 |
| RULLAN | PETER | P | M.D. | CHULA VISTA | CA | Dermatology | O | 17313 | 22 | 20 | 20 |
| RUSSELL | KATHRYN | J | M.D. | NAPLES | FL | Dermatology | O | 17311 | 289 | 234 | 254 |
| RUSSELL | JAMES | D | M.D. | PLANO | TX | Dermatology | O | 17311 | 111 | 89 | 111 |
| RUSSELL | MARK | A | | CHARLOTTESVILLE | VA | Dermatology | F | 17311 | 587 | 460 | 520 |
| RUSSELL | KATHRYN | J | M.D. | NAPLES | FL | Dermatology | O | 17312 | 107 | 72 | 78 |
| RUSSELL | MARK | A | | CHARLOTTESVILLE | VA | Dermatology | F | 17312 | 223 | 154 | 160 |
| RUSSELL | JAMES | D | M.D. | PLANO | TX | Dermatology | O | 17312 | 38 | 29 | 29 |
| RUSSELL | KATHRYN | J | M.D. | NAPLES | FL | Dermatology | O | 17313 | 58 | 50 | 54 |
| RUSSELL | JAMES | D | M.D. | PLANO | TX | Dermatology | O | 17313 | 15 | 14 | 15 |
| RUSSELL | KATHRYN | J | M.D. | NAPLES | FL | Dermatology | O | 17314 | 17 | 11 | 11 |
| RUSTAD | OLAF | J | MD | WHITE BEAR LAKE | MN | Dermatology | O | 17311 | 72 | 57 | 63 |
| RUSTAD | OLAF | J | MD | WHITE BEAR LAKE | MN | Dermatology | O | 17312 | 54 | 32 | 34 |
| SAADAT | PAYAM | | MD | LOS ANGELES | CA | Dermatology | O | 17311 | 166 | 132 | 163 |
| SAADAT | PAYAM | | MD | LOS ANGELES | CA | Dermatology | O | 17312 | 113 | 81 | 88 |
| SAADAT | PAYAM | | MD | LOS ANGELES | CA | Dermatology | O | 17313 | 15 | 14 | 15 |
| SAAP | LILIANA | J | M.D. | NEW BRAUNFELS | TX | Dermatology | O | 17311 | 293 | 238 | 265 |
| SAAP | LILIANA | J | M.D. | NEW BRAUNFELS | TX | Dermatology | O | 17312 | 226 | 140 | 150 |
| SAAP | LILIANA | J | M.D. | NEW BRAUNFELS | TX | Dermatology | O | 17313 | 55 | 41 | 47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SABIN | SHAWN | R | M.D. | LEAWOOD | KS | Dermatology | O | 17311 | 223 | 173 | 218 |
| SABIN | SHAWN | R | M.D. | LEAWOOD | KS | Dermatology | F | 17311 | 169 | 140 | 165 |
| SABIN | SHAWN | R | M.D. | LEAWOOD | KS | Dermatology | O | 17312 | 83 | 70 | 74 |
| SABIN | SHAWN | R | M.D. | LEAWOOD | KS | Dermatology | F | 17312 | 64 | 51 | 54 |
| SABIN | SHAWN | R | M.D. | LEAWOOD | KS | Dermatology | F | 17313 | 22 | 20 | 21 |
| SABIN | SHAWN | R | M.D. | LEAWOOD | KS | Dermatology | O | 17313 | 40 | 38 | 40 |
| SABIN | SHAWN | R | M.D. | LEAWOOD | KS | Dermatology | O | 17314 | 14 | 13 | 13 |
| SABLE | DAVID | B | MD, PHD | TAMPA | FL | Dermatology | O | 17311 | 170 | 133 | 159 |
| SABLE | DAVID | B | MD, PHD | TAMPA | FL | Dermatology | O | 17312 | 99 | 62 | 67 |
| SACHSE | RAINER | E | MD | FT LAUDERDALE | FL | Plastic and Reconstructive Surgery | O | 17311 | 30 | 27 | 30 |
| SACHSE | RAINER | E | MD | FT LAUDERDALE | FL | Plastic and Reconstructive Surgery | O | 17312 | 22 | 13 | 16 |
| SADEGHI | PARRISH | | MD | SANTA MONICA | CA | Dermatology | O | 17311 | 121 | 105 | 119 |
| SADEGHI | PARRISH | | MD | SANTA MONICA | CA | Dermatology | O | 17312 | 97 | 72 | 77 |
| SADEGHI | PARRISH | | MD | SANTA MONICA | CA | Dermatology | O | 17313 | 32 | 25 | 31 |
| SADEGHI | PARRISH | | MD | SANTA MONICA | CA | Dermatology | O | 17314 | 18 | 12 | 15 |
| SAEDI | NAZANIN | | M.D. | PHILADELPHIA | PA | Dermatology | O | 17311 | 71 | 58 | 63 |
| SAEDI | NAZANIN | | M.D. | PHILADELPHIA | PA | Dermatology | O | 17312 | 67 | 38 | 41 |
| SAFKO | MARTIN | J | MD | LAS VEGAS | NV | Dermatology | O | 17311 | 134 | 113 | 134 |
| SAFKO | MARTIN | J | MD | LAS VEGAS | NV | Dermatology | O | 17312 | 53 | 35 | 43 |
| SAFKO | MARTIN | J | MD | LAS VEGAS | NV | Dermatology | O | 17313 | 51 | 41 | 51 |
| SAFKO | MARTIN | J | MD | LAS VEGAS | NV | Dermatology | O | 17314 | 14 | 14 | 14 |
| SAFO | PATRICK | | MD PHD | STEVENS POINT | WI | Dermatology | F | 17311 | 96 | 77 | 84 |
| SAFO | PATRICK | | MD PHD | STEVENS POINT | WI | Dermatology | F | 17312 | 43 | 31 | 32 |
| SAGE | ROBERT | | M.D. | RAPID CITY | SD | Dermatology | O | 17311 | 498 | 260 | 386 |
| SAGE | ROBERT | | M.D. | RAPID CITY | SD | Dermatology | O | 17312 | 530 | 247 | 362 |
| SAGE | ROBERT | | M.D. | RAPID CITY | SD | Dermatology | O | 17313 | 14 | 12 | 14 |
| SAGE | ROBERT | | M.D. | RAPID CITY | SD | Dermatology | O | 17314 | 15 | 11 | 13 |
| SAID | SAMIREH | Z | MD | TUSTIN | CA | Dermatology | O | 17311 | 125 | 91 | 124 |
| SAID | SAMIREH | Z | MD | TUSTIN | CA | Dermatology | O | 17312 | 150 | 75 | 95 |
| SAID | SAMIREH | Z | MD | TUSTIN | CA | Dermatology | O | 17313 | 46 | 37 | 46 |
| SAID | SAMIREH | Z | MD | TUSTIN | CA | Dermatology | O | 17314 | 60 | 26 | 34 |
| SAINI | RITU | | MD | NEW YORK | NY | Dermatology | O | 17311 | 105 | 85 | 105 |
| SAINI | RITU | | MD | NEW YORK | NY | Dermatology | O | 17312 | 110 | 80 | 96 |
| SAINI | RITU | | MD | NEW YORK | NY | Dermatology | O | 17313 | 84 | 61 | 83 |
| SAINI | RITU | | MD | NEW YORK | NY | Dermatology | O | 17314 | 64 | 49 | 62 |
| SAJBEN | FRANCIS | P | MD | CHICO | CA | Dermatology | O | 17311 | 295 | 248 | 286 |
| SAJBEN | FRANCIS | P | MD | CHICO | CA | Dermatology | O | 17312 | 143 | 100 | 105 |
| SALEEBY | ELI | R | MD | CORAL SPRINGS | FL | Dermatology | O | 17311 | 462 | 346 | 450 |
| SALEEBY | ELI | R | MD | CORAL SPRINGS | FL | Dermatology | O | 17312 | 325 | 207 | 253 |
| SALEEBY | ELI | R | MD | CORAL SPRINGS | FL | Dermatology | O | 17313 | 76 | 64 | 74 |
| SALEEBY | ELI | R | MD | CORAL SPRINGS | FL | Dermatology | O | 17314 | 36 | 27 | 29 |

| SALM | MARTIN | E | M.D. | STATELINE | NV | Dermatology | O | 17311 | 254 | 183 | 244 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALM | MARTIN | E | M.D. | STATELINE | NV | Dermatology | O | 17312 | 199 | 122 | 158 |
| SAM | HAKEEM | | MD, PHD | PITTSBURGH | PA | Dermatology | F | 17311 | 21 | 21 | 21 |
| SAM | HAKEEM | | MD, PHD | PITTSBURGH | PA | Dermatology | O | 17311 | 156 | 130 | 137 |
| SAM | HAKEEM | | MD, PHD | PITTSBURGH | PA | Dermatology | O | 17312 | 75 | 57 | 58 |
| SAM | HAKEEM | | MD, PHD | PITTSBURGH | PA | Dermatology | O | 17313 | 14 | 13 | 13 |
| SAMIE | FARAMARZ | | M.D. | LEBANON | NH | Dermatology | F | 17311 | 17 | 16 | 16 |
| SAMIE | FARAMARZ | | M.D. | LEBANON | NH | Dermatology | O | 17311 | 535 | 471 | 497 |
| SAMIE | FARAMARZ | | M.D. | LEBANON | NH | Dermatology | O | 17312 | 292 | 181 | 187 |
| SAMIE | FARAMARZ | | M.D. | LEBANON | NH | Dermatology | O | 17313 | 21 | 20 | 21 |
| SAMIE | FARAMARZ | | M.D. | LEBANON | NH | Dermatology | O | 17315 | 41 | 12 | 12 |
| SAMS | HUNTER | H | MD | DENVER | CO | Dermatology | F | 17311 | 14 | 14 | 14 |
| SAMUELS | LAWRENCE | E | M.D. | CHESTERFIELD | MO | Dermatology | F | 17311 | 11 | 11 | 11 |
| SAMUELSON | JEFFREY | N | M.D. | BURNSVILLE | MN | Dermatology | O | 17311 | 95 | 77 | 84 |
| SAMUELSON | JEFFREY | N | M.D. | BURNSVILLE | MN | Dermatology | O | 17312 | 50 | 35 | 36 |
| SANCHEZ | FITZGERALDO | A | MD | PLANT CITY | FL | Dermatology | O | 17311 | 74 | 57 | 63 |
| SANCHEZ | FITZGERALDO | A | MD | PLANT CITY | FL | Dermatology | O | 17312 | 15 | 15 | 15 |
| SANDERS | JONATHAN | | MD JD | VERO BEACH | FL | Dermatology | O | 17311 | 301 | 211 | 289 |
| SANDERS | JONATHAN | | MD JD | VERO BEACH | FL | Dermatology | O | 17312 | 493 | 174 | 231 |
| SANDERS | JONATHAN | | MD JD | VERO BEACH | FL | Dermatology | O | 17313 | 319 | 208 | 296 |
| SANDERS | JONATHAN | | MD JD | VERO BEACH | FL | Dermatology | O | 17314 | 318 | 152 | 202 |
| SANDHU | JASBIR | S | MEDICAL DOCTOR | PALMDALE | CA | Dermatology | O | 17311 | 222 | 147 | 221 |
| SANDHU | NEIL | | MD | KISSIMMEE | FL | Dermatology | O | 17311 | 430 | 239 | 430 |
| SANDHU | JASBIR | S | MEDICAL DOCTOR | PALMDALE | CA | Dermatology | O | 17312 | 204 | 113 | 166 |
| SANDHU | NEIL | | MD | KISSIMMEE | FL | Dermatology | O | 17312 | 209 | 141 | 205 |
| SANDHU | NEIL | | MD | KISSIMMEE | FL | Dermatology | O | 17313 | 179 | 125 | 179 |
| SANDHU | JASBIR | S | MEDICAL DOCTOR | PALMDALE | CA | Dermatology | O | 17313 | 59 | 48 | 59 |
| SANDHU | JASBIR | S | MEDICAL DOCTOR | PALMDALE | CA | Dermatology | O | 17314 | 26 | 21 | 22 |
| SANDHU | NEIL | | MD | KISSIMMEE | FL | Dermatology | O | 17314 | 21 | 20 | 21 |
| SANDLER | BRIAN | G | MD | SHELBY TWP. | MI | Dermatology | O | 17311 | 123 | 110 | 122 |
| SANDLER | BRIAN | G | MD | SHELBY TWP. | MI | Dermatology | O | 17312 | 70 | 50 | 55 |
| SANDWICH | JAMES | T | M.D. | FAYETTEVILLE | GA | Internal Medicine | O | 17311 | 87 | 79 | 86 |
| SANDWICH | JAMES | T | M.D. | FAYETTEVILLE | GA | Internal Medicine | O | 17312 | 62 | 50 | 55 |
| SAPORITO | FRANK | C | M.D. | DALLAS | TX | Dermatology | O | 17311 | 649 | 462 | 591 |
| SAPORITO | FRANK | C | M.D. | DALLAS | TX | Dermatology | O | 17312 | 317 | 185 | 224 |
| SAPORITO | FRANK | C | M.D. | DALLAS | TX | Dermatology | O | 17313 | 22 | 17 | 17 |
| SAPORITO | FRANK | C | M.D. | DALLAS | TX | Dermatology | O | 17315 | 82 | 13 | 14 |
| SARBACKER | SARAH | K | MD | SIOUX FALLS | SD | Dermatology | O | 17311 | 14 | 14 | 14 |
| SARNOFF | DEBORAH | S | MD | GREENVALE | NY | Dermatology | O | 17311 | 451 | 297 | 445 |
| SARNOFF | DEBORAH | S | MD | GREENVALE | NY | Dermatology | O | 17312 | 347 | 172 | 229 |
| SARNOFF | DEBORAH | S | MD | GREENVALE | NY | Dermatology | O | 17313 | 257 | 185 | 253 |

| SARNOFF | DEBORAH | S | MD | GREENVALE | NY | Dermatology | O | 17314 | 159 | 101 | 120 |
|---------|---------|---|----|-----------|----|-------------|----|-------|-----|-----|-----|
| SARRADET | MICHAEL | D | M.D. | HILTON HEAD ISLAND | SC | Dermatology | O | 17311 | 690 | 603 | 682 |
| SARRADET | MICHAEL | D | M.D. | HILTON HEAD ISLAND | SC | Dermatology | O | 17312 | 428 | 289 | 306 |
| SARRADET | MICHAEL | D | M.D. | HILTON HEAD ISLAND | SC | Dermatology | O | 17313 | 167 | 138 | 163 |
| SARRADET | MICHAEL | D | M.D. | HILTON HEAD ISLAND | SC | Dermatology | O | 17314 | 30 | 23 | 24 |
| SARUK | MICHAEL | L | M.D. | WILMINGTON | DE | Dermatology | O | 17311 | 141 | 114 | 125 |
| SARUK | MICHAEL | L | M.D. | WILMINGTON | DE | Dermatology | O | 17312 | 59 | 39 | 43 |
| SARUK | MICHAEL | L | M.D. | WILMINGTON | DE | Dermatology | O | 17313 | 18 | 15 | 16 |
| SAUNDERS | MARK | D | M.D. | WILLIAMSBURG | MI | Dermatology | O | 17311 | 145 | 130 | 145 |
| SAUNDERS | MARK | D | M.D. | WILLIAMSBURG | MI | Dermatology | O | 17312 | 36 | 28 | 31 |
| SAUNDERS | MARK | D | M.D. | WILLIAMSBURG | MI | Dermatology | O | 17313 | 35 | 32 | 35 |
| SAX | DAVID | S | M.D. | SARASOTA | FL | Dermatology | O | 17311 | 208 | 171 | 207 |
| SAX | DAVID | S | M.D. | SARASOTA | FL | Dermatology | O | 17312 | 157 | 99 | 108 |
| SAX | DAVID | S | M.D. | SARASOTA | FL | Dermatology | O | 17313 | 27 | 24 | 27 |
| SAX | DAVID | S | M.D. | SARASOTA | FL | Dermatology | O | 17314 | 23 | 14 | 15 |
| SAXENA | ARADHNA | | M.D. | FORT WASHINGTON | PA | Dermatology | O | 17311 | 620 | 465 | 529 |
| SAXENA | ARADHNA | | M.D. | FORT WASHINGTON | PA | Dermatology | O | 17312 | 439 | 278 | 304 |
| SAXENA | ARADHNA | | M.D. | FORT WASHINGTON | PA | Dermatology | O | 17313 | 162 | 131 | 150 |
| SAXENA | ARADHNA | | M.D. | FORT WASHINGTON | PA | Dermatology | O | 17314 | 47 | 35 | 38 |
| SCARBROUGH | CHASE | A | D.O. | ATHENS | OH | Dermatology | O | 17311 | 16 | 14 | 16 |
| SCHACH | CHRISTOPHER | P | MD | FAYETTEVILLE | AR | Dermatology | O | 17311 | 121 | 99 | 117 |
| SCHACH | CHRISTOPHER | P | MD | FAYETTEVILLE | AR | Dermatology | O | 17312 | 59 | 43 | 45 |
| SCHAMMEL | LEAH | M | D.O. | WILLMAR | MN | Dermatology | O | 17311 | 71 | 59 | 70 |
| SCHAMMEL | LEAH | M | D.O. | WILLMAR | MN | Dermatology | O | 17312 | 32 | 28 | 28 |
| SCHANBACHER | CARL | F | M.D. | MARLBOROUGH | MA | Dermatology | O | 17311 | 527 | 468 | 511 |
| SCHANBACHER | CARL | F | M.D. | MARLBOROUGH | MA | Dermatology | O | 17312 | 526 | 364 | 391 |
| SCHANBACHER | CARL | F | M.D. | MARLBOROUGH | MA | Dermatology | O | 17313 | 96 | 88 | 91 |
| SCHANBACHER | CARL | F | M.D. | MARLBOROUGH | MA | Dermatology | O | 17314 | 74 | 59 | 59 |
| SCHARF | MARK | J | M.D. | WORCESTER | MA | Dermatology | O | 17311 | 37 | 31 | 35 |
| SCHARF | MARK | J | M.D. | WORCESTER | MA | Dermatology | O | 17312 | 23 | 16 | 19 |
| SCHARF | MARK | J | M.D. | WORCESTER | MA | Dermatology | O | 17313 | 17 | 15 | 16 |
| SCHEINBERG | ROBERT | | MD | OCEANSIDE | CA | Dermatology | O | 17311 | 252 | 204 | 242 |
| SCHEINBERG | ROBERT | | MD | OCEANSIDE | CA | Dermatology | O | 17312 | 219 | 148 | 172 |
| SCHEINBERG | ROBERT | | MD | OCEANSIDE | CA | Dermatology | O | 17313 | 42 | 34 | 41 |
| SCHEINBERG | ROBERT | | MD | OCEANSIDE | CA | Dermatology | O | 17314 | 41 | 28 | 33 |
| SCHEINBERG | ROBERT | | MD | OCEANSIDE | CA | Dermatology | O | 17315 | 71 | 15 | 17 |
| SCHIFF | THEODORE | A | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17311 | 635 | 531 | 613 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHIFF | THEODORE | A | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17312 | 716 | 418 | 470 |
| SCHIFF | THEODORE | A | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17313 | 44 | 43 | 43 |
| SCHIFF | THEODORE | A | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17314 | 32 | 28 | 28 |
| SCHIRO | JAMES | A | M.D. | HAGERSTOWN | MD | Dermatology | O | 17311 | 81 | 68 | 79 |
| SCHIRO | JAMES | A | M.D. | HAGERSTOWN | MD | Dermatology | O | 17312 | 45 | 32 | 34 |
| SCHLAM | EVAN | H | MD | MIAMI | FL | Dermatology | O | 17311 | 420 | 194 | 420 |
| SCHLAM | EDWARD | H | M.D. | PLANTATION | FL | Dermatology | O | 17311 | 18 | 16 | 18 |
| SCHLAM | EVAN | H | MD | MIAMI | FL | Dermatology | O | 17312 | 172 | 101 | 157 |
| SCHLAM | EDWARD | H | M.D. | PLANTATION | FL | Dermatology | O | 17312 | 12 | 12 | 12 |
| SCHLAM | EVAN | H | MD | MIAMI | FL | Dermatology | O | 17313 | 67 | 49 | 67 |
| SCHLAM | EVAN | H | MD | MIAMI | FL | Dermatology | O | 17314 | 39 | 33 | 39 |
| SCHLAUDER | SCOTT | M | M.D. M.S. | KISSIMMEE | FL | Pathology | O | 17311 | 37 | 31 | 37 |
| SCHLAUDER | SCOTT | M | M.D. M.S. | KISSIMMEE | FL | Pathology | O | 17312 | 30 | 25 | 28 |
| SCHLAUDER | SCOTT | M | M.D. M.S. | KISSIMMEE | FL | Pathology | O | 17313 | 23 | 22 | 23 |
| SCHLEICHERT | RACHEL | A | MD | BALTIMORE | MD | Dermatology | O | 17311 | 440 | 342 | 422 |
| SCHLEICHERT | RACHEL | A | MD | BALTIMORE | MD | Dermatology | O | 17312 | 229 | 148 | 168 |
| SCHLEICHERT | RACHEL | A | MD | BALTIMORE | MD | Dermatology | O | 17313 | 118 | 99 | 113 |
| SCHLEICHERT | RACHEL | A | MD | BALTIMORE | MD | Dermatology | O | 17314 | 41 | 31 | 33 |
| SCHLESINGER | TODD | E | M.D. | CHARLESTON | SC | Dermatology | O | 17311 | 262 | 203 | 262 |
| SCHLESINGER | TODD | E | M.D. | CHARLESTON | SC | Dermatology | O | 17312 | 67 | 58 | 65 |
| SCHLESINGER | TODD | E | M.D. | CHARLESTON | SC | Dermatology | O | 17313 | 53 | 44 | 51 |
| SCHLESINGER | TODD | E | M.D. | CHARLESTON | SC | Dermatology | O | 17314 | 13 | 12 | 12 |
| SCHLESSINGER | JOEL | | M.D | OMAHA | NE | Dermatology | O | 17311 | 54 | 51 | 54 |
| SCHLESSINGER | JOEL | | M.D | OMAHA | NE | Dermatology | O | 17312 | 19 | 15 | 16 |
| SCHLEVE | MILTON | J | M.D. | DENVER | CO | Dermatology | O | 17311 | 147 | 132 | 146 |
| SCHLEVE | MILTON | J | M.D. | DENVER | CO | Dermatology | O | 17312 | 76 | 62 | 64 |
| SCHLEVE | MILTON | J | M.D. | DENVER | CO | Dermatology | O | 17313 | 15 | 14 | 15 |
| SCHMIDT | DIETER | K | MD | MILL CREEK | WA | Dermatology | O | 17311 | 138 | 111 | 136 |
| SCHMIDT | DAVID | E | MD | DOVER | DE | Plastic and Reconstructive Surgery | O | 17311 | 151 | 104 | 126 |
| SCHMIDT | DAVID | E | MD | DOVER | DE | Plastic and Reconstructive Surgery | O | 17312 | 35 | 29 | 33 |
| SCHMIDT | DIETER | K | MD | MILL CREEK | WA | Dermatology | O | 17312 | 93 | 75 | 87 |
| SCHMIDT | DAVID | E | MD | DOVER | DE | Plastic and Reconstructive Surgery | O | 17313 | 35 | 28 | 31 |
| SCHMIEDER | GEORGE | J | D.O. | ORANGE PARK | FL | Dermatology | O | 17311 | 1091 | 726 | 1,064 |
| SCHMIEDER | GEORGE | J | D.O. | ORANGE PARK | FL | Dermatology | O | 17312 | 411 | 291 | 336 |
| SCHMIEDER | GEORGE | J | D.O. | ORANGE PARK | FL | Dermatology | O | 17313 | 230 | 187 | 226 |
| SCHMIEDER | GEORGE | J | D.O. | ORANGE PARK | FL | Dermatology | O | 17314 | 56 | 45 | 49 |

| SCHMITT | CAROLINE | | M.D. | MADISON | WI | Dermatology | O | 17311 | 61 | 55 | 56 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMULTS | CHRYSALYNE | D | MD | JAMAICA PLAIN | MA | Dermatology | F | 17311 | 544 | 442 | 477 |
| SCHMULTS | CHRYSALYNE | D | MD | JAMAICA PLAIN | MA | Dermatology | F | 17312 | 267 | 172 | 181 |
| SCHMULTS | CHRYSALYNE | D | MD | JAMAICA PLAIN | MA | Dermatology | F | 17313 | 177 | 128 | 138 |
| SCHMULTS | CHRYSALYNE | D | MD | JAMAICA PLAIN | MA | Dermatology | F | 17314 | 59 | 41 | 41 |
| SCHNEIDER | JOSEPH | B | DO | SHAWNEE MISSION | KS | Dermatology | O | 17311 | 75 | 70 | 74 |
| SCHNEIDER | JOSEPH | B | DO | SHAWNEE MISSION | KS | Dermatology | F | 17311 | 157 | 130 | 150 |
| SCHNEIDER | JOSEPH | B | DO | SHAWNEE MISSION | KS | Dermatology | O | 17312 | 31 | 27 | 27 |
| SCHNEIDER | JOSEPH | B | DO | SHAWNEE MISSION | KS | Dermatology | F | 17312 | 82 | 70 | 73 |
| SCHRAM | SARAH | E | M.D. | EVANSTON | IL | Dermatology | O | 17311 | 405 | 319 | 389 |
| SCHRAM | SARAH | E | M.D. | EVANSTON | IL | Dermatology | O | 17312 | 245 | 147 | 169 |
| SCHRAM | SARAH | E | M.D. | EVANSTON | IL | Dermatology | O | 17313 | 36 | 30 | 34 |
| SCHULTZ | JULIE | C | MD | WILLMAR | MN | Dermatology | O | 17311 | 72 | 56 | 72 |
| SCHULTZ | JULIE | C | MD | WILLMAR | MN | Dermatology | O | 17312 | 18 | 16 | 16 |
| SCHULZE | RAFAEL | A | M.D. | FORT SAM HOUSTON | TX | Dermatology | O | 17311 | 783 | 635 | 783 |
| SCHULZE | KEITH | E | M.D. | SUGAR LAND | TX | Dermatology | O | 17311 | 490 | 393 | 485 |
| SCHULZE | KEITH | E | M.D. | SUGAR LAND | TX | Dermatology | O | 17312 | 247 | 178 | 196 |
| SCHULZE | RAFAEL | A | M.D. | FORT SAM HOUSTON | TX | Dermatology | O | 17312 | 575 | 372 | 419 |
| SCHULZE | KEITH | E | M.D. | SUGAR LAND | TX | Dermatology | O | 17313 | 62 | 58 | 62 |
| SCHULZE | RAFAEL | A | M.D. | FORT SAM HOUSTON | TX | Dermatology | O | 17313 | 79 | 65 | 79 |
| SCHULZE | KEITH | E | M.D. | SUGAR LAND | TX | Dermatology | O | 17314 | 23 | 20 | 20 |
| SCHULZE | RAFAEL | A | M.D. | FORT SAM HOUSTON | TX | Dermatology | O | 17314 | 35 | 29 | 31 |
| SCHUNEMAN | RACHEL | L | MD | ALEXANDRIA | MN | Dermatology | O | 17311 | 58 | 43 | 51 |
| SCHUNEMAN | RACHEL | L | MD | ALEXANDRIA | MN | Dermatology | O | 17312 | 36 | 23 | 27 |
| SCHWARTZBERG | JORDAN | B | MD | BOCA RATON | FL | Dermatology | O | 17311 | 322 | 242 | 319 |
| SCHWARTZBERG | JORDAN | B | MD | BOCA RATON | FL | Dermatology | O | 17312 | 206 | 133 | 154 |
| SCOTT | JARED | M | MD | BOISE | ID | Dermatology | O | 17311 | 210 | 166 | 191 |
| SCOTT | JARED | M | MD | BOISE | ID | Dermatology | O | 17312 | 162 | 97 | 108 |
| SCOTT | JARED | M | MD | BOISE | ID | Dermatology | O | 17313 | 14 | 13 | 13 |
| SEARS | JOEL | K | M.D. | SPOKANE VALLEY | WA | Dermatology | O | 17311 | 249 | 211 | 241 |
| SEARS | JOEL | K | M.D. | SPOKANE VALLEY | WA | Dermatology | O | 17312 | 128 | 83 | 92 |
| SEARS | JOEL | K | M.D. | SPOKANE VALLEY | WA | Dermatology | O | 17313 | 18 | 18 | 18 |
| SEAVOLT | MARALYN | B | MD | WESTERVILLE | OH | Dermatology | O | 17311 | 262 | 204 | 254 |
| SEAVOLT | MARALYN | B | MD | WESTERVILLE | OH | Dermatology | O | 17312 | 170 | 103 | 120 |
| SEBASTIAN | SHELDON | | MD | LEES SUMMIT | MO | Dermatology | O | 17311 | 127 | 105 | 125 |
| SEBASTIAN | SHELDON | | MD | LEES SUMMIT | MO | Dermatology | F | 17311 | 352 | 265 | 350 |
| SEBASTIAN | QUYNH | L | M.D. | SANTA MONICA | CA | Dermatology | O | 17311 | 21 | 20 | 21 |
| SEBASTIAN | SHELDON | | MD | LEES SUMMIT | MO | Dermatology | O | 17312 | 15 | 15 | 15 |
| SEBASTIAN | SHELDON | | MD | LEES SUMMIT | MO | Dermatology | F | 17312 | 44 | 39 | 41 |
| SEBASTIAN | SHELDON | | MD | LEES SUMMIT | MO | Dermatology | O | 17313 | 33 | 31 | 33 |
| SEBASTIAN | SHELDON | | MD | LEES SUMMIT | MO | Dermatology | F | 17313 | 114 | 93 | 113 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEBASTIEN | THEODORE | S | MD | RESTON | VA | Dermatology | O | 17311 | 156 | 129 | 156 |
| SEBASTIEN | THEODORE | S | MD | RESTON | VA | Dermatology | O | 17312 | 32 | 24 | 25 |
| SEBBEN | JACK | E | MD | SEATTLE | WA | Dermatology | O | 17311 | 86 | 77 | 86 |
| SEBBEN | JACK | E | MD | SEATTLE | WA | Dermatology | O | 17312 | 38 | 30 | 32 |
| SEDRAK | JOSEPH | F | M.D. | HOUSTON | TX | Dermatology | O | 17311 | 313 | 239 | 311 |
| SEDRAK | JOSEPH | F | M.D. | HOUSTON | TX | Dermatology | O | 17312 | 303 | 174 | 216 |
| SEDRAK | JOSEPH | F | M.D. | HOUSTON | TX | Dermatology | O | 17313 | 97 | 76 | 95 |
| SEDRAK | JOSEPH | F | M.D. | HOUSTON | TX | Dermatology | O | 17314 | 60 | 39 | 48 |
| SELINE | PETER | C | MD | WESTERVILLE | OH | Dermatology | O | 17311 | 588 | 420 | 479 |
| SELINE | PETER | C | MD | WESTERVILLE | OH | Dermatology | O | 17312 | 751 | 372 | 423 |
| SELLHEYER | KLAUS | F | MD | WINTER HAVEN | FL | Dermatology | O | 17313 | 12 | 12 | 12 |
| SEMLER | DAVID | C | M.D. | PORTAGE | MI | Dermatology | O | 17311 | 110 | 95 | 101 |
| SEMLER | DAVID | C | M.D. | PORTAGE | MI | Dermatology | O | 17312 | 84 | 61 | 63 |
| SENFT | STEPHEN | C | MD | BETHLEHEM | PA | Dermatology | O | 17311 | 344 | 257 | 318 |
| SENFT | STEPHEN | C | MD | BETHLEHEM | PA | Dermatology | O | 17312 | 131 | 106 | 118 |
| SENGELMANN | ROBERTA | D | MD | SANTA BARBARA | CA | Dermatology | O | 17311 | 481 | 325 | 470 |
| SENGELMANN | ROBERTA | D | MD | SANTA BARBARA | CA | Dermatology | O | 17312 | 466 | 216 | 295 |
| SENGELMANN | ROBERTA | D | MD | SANTA BARBARA | CA | Dermatology | O | 17313 | 39 | 30 | 39 |
| SENGELMANN | ROBERTA | D | MD | SANTA BARBARA | CA | Dermatology | O | 17314 | 25 | 15 | 19 |
| SEQUEIRA | MARIO | J | MD | ROCKLEDGE | FL | Dermatology | O | 17311 | 410 | 315 | 406 |
| SEQUEIRA | MARIO | J | MD | ROCKLEDGE | FL | Dermatology | O | 17312 | 131 | 105 | 119 |
| SEQUEIRA | MARIO | J | MD | ROCKLEDGE | FL | Dermatology | O | 17313 | 23 | 17 | 19 |
| SETAREH-SHENAS | BIJAN | | MD | PLAINVIEW | NY | Dermatology | O | 17311 | 224 | 120 | 219 |
| SETAREH-SHENAS | BIJAN | | MD | PLAINVIEW | NY | Dermatology | O | 17312 | 308 | 119 | 212 |
| SETAREH-SHENAS | BIJAN | | MD | PLAINVIEW | NY | Dermatology | O | 17313 | 74 | 50 | 73 |
| SETAREH-SHENAS | BIJAN | | MD | PLAINVIEW | NY | Dermatology | O | 17314 | 113 | 49 | 70 |
| SETZER | SHANNON | | M.D. | BOZEMAN | MT | Dermatology | O | 17311 | 120 | 95 | 119 |
| SETZER | SHANNON | | M.D. | BOZEMAN | MT | Dermatology | O | 17312 | 94 | 60 | 71 |
| SEVIGNY | GINA | M | M.D. | ORMOND BEACH | FL | Dermatology | O | 17311 | 209 | 171 | 209 |
| SEVIGNY | GINA | M | M.D. | ORMOND BEACH | FL | Dermatology | O | 17312 | 143 | 93 | 108 |
| SEWELL | LINDSAY | D | M.D. | IDAHO FALLS | ID | Dermatology | O | 17311 | 272 | 173 | 269 |
| SEWELL | LINDSAY | D | M.D. | IDAHO FALLS | ID | Dermatology | O | 17312 | 122 | 77 | 97 |
| SEWELL | LINDSAY | D | M.D. | IDAHO FALLS | ID | Dermatology | O | 17313 | 17 | 16 | 17 |
| SHAFFER | MATTHEW | P | MD | SALINA | KS | Dermatology | O | 17311 | 472 | 409 | 454 |
| SHAFFER | JOSEPH | J | M.D. | EAGAN | MN | Dermatology | O | 17311 | 430 | 321 | 373 |
| SHAFFER | MATTHEW | P | MD | SALINA | KS | Dermatology | O | 17312 | 313 | 210 | 224 |
| SHAFFER | JOSEPH | J | M.D. | EAGAN | MN | Dermatology | O | 17312 | 306 | 206 | 235 |
| SHAFFER | JOSEPH | J | M.D. | EAGAN | MN | Dermatology | O | 17313 | 56 | 48 | 53 |
| SHAFFER | JOSEPH | J | M.D. | EAGAN | MN | Dermatology | O | 17314 | 19 | 17 | 17 |
| SHAH | NEIL | A | M.D. | SAINT ANTHONY | MN | Dermatology | O | 17311 | 66 | 61 | 66 |
| SHAH | SUBHADRA | S | M.D. | PARSIPPANY | NJ | Dermatology | O | 17311 | 420 | 341 | 420 |
| SHAH | SUBHADRA | S | M.D. | PARSIPPANY | NJ | Dermatology | O | 17312 | 480 | 257 | 308 |
| SHAH | NEIL | A | M.D. | SAINT ANTHONY | MN | Dermatology | O | 17312 | 50 | 38 | 41 |
| SHAH | SUBHADRA | S | M.D. | PARSIPPANY | NJ | Dermatology | O | 17313 | 40 | 29 | 40 |
| SHAH | SUBHADRA | S | M.D. | PARSIPPANY | NJ | Dermatology | O | 17314 | 26 | 17 | 22 |

| SHAHAN | FRED | F | MD | SAN DIEGO | CA | Dermatology | O | 17311 | 1290 | 804 | 1,287 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAHAN | FRED | F | MD | SAN DIEGO | CA | Dermatology | O | 17312 | 1501 | 583 | 837 |
| SHAHAN | FRED | F | MD | SAN DIEGO | CA | Dermatology | O | 17313 | 138 | 107 | 138 |
| SHAHAN | FRED | F | MD | SAN DIEGO | CA | Dermatology | O | 17314 | 137 | 76 | 89 |
| SHANNON | MARGARET | M | M.D. | COSTA MESA | CA | Dermatology | O | 17311 | 93 | 72 | 93 |
| SHANNON | PATRICK | L | M.D. | BOARDMAN | OH | Dermatology | O | 17311 | 256 | 194 | 229 |
| SHANNON | PATRICK | L | M.D. | BOARDMAN | OH | Dermatology | O | 17312 | 72 | 62 | 65 |
| SHANNON | MARGARET | M | M.D. | COSTA MESA | CA | Dermatology | O | 17312 | 75 | 41 | 48 |
| SHANNON | MARGARET | M | M.D. | COSTA MESA | CA | Dermatology | O | 17313 | 38 | 34 | 38 |
| SHANNON | MARGARET | M | M.D. | COSTA MESA | CA | Dermatology | O | 17314 | 25 | 17 | 18 |
| SHAPIRO | STEVEN | D | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17311 | 139 | 112 | 129 |
| SHAPIRO | MICHAEL | | MD | BROOKLYN | NY | Dermatology | O | 17311 | 646 | 435 | 646 |
| SHAPIRO | MICHAEL | | MD | BROOKLYN | NY | Dermatology | O | 17312 | 584 | 322 | 411 |
| SHAPIRO | STEVEN | D | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17312 | 35 | 28 | 29 |
| SHAPIRO | MICHAEL | | MD | BROOKLYN | NY | Dermatology | O | 17313 | 188 | 156 | 188 |
| SHAPIRO | MICHAEL | | MD | BROOKLYN | NY | Dermatology | O | 17314 | 106 | 87 | 94 |
| SHARATA | HARRY | H | MD, PH.D. | MADISON | WI | Dermatology | O | 17311 | 207 | 163 | 198 |
| SHARATA | HARRY | H | MD, PH.D. | MADISON | WI | Dermatology | O | 17312 | 219 | 132 | 156 |
| SHARATA | HARRY | H | MD, PH.D. | MADISON | WI | Dermatology | O | 17313 | 39 | 30 | 37 |
| SHARATA | HARRY | H | MD, PH.D. | MADISON | WI | Dermatology | O | 17314 | 34 | 22 | 26 |
| SHARKEY | MICHAEL | J | MD | DUBLIN | GA | Dermatology | O | 17311 | 744 | 544 | 686 |
| SHARKEY | MICHAEL | J | MD | DUBLIN | GA | Dermatology | O | 17312 | 408 | 236 | 270 |
| SHARKEY | MICHAEL | J | MD | DUBLIN | GA | Dermatology | O | 17313 | 46 | 41 | 43 |
| SHARON | VICTORIA | | M.D. | NEW HYDE PARK | NY | Dermatology | O | 17311 | 213 | 182 | 210 |
| SHARON | VICTORIA | | M.D. | NEW HYDE PARK | NY | Dermatology | O | 17312 | 116 | 88 | 92 |
| SHARON | VICTORIA | | M.D. | NEW HYDE PARK | NY | Dermatology | O | 17313 | 16 | 14 | 15 |
| SHAW | MAREN | | M.D. | WASHINGTON | DC | Dermatology | O | 17311 | 51 | 38 | 48 |
| SHAW | MAREN | | M.D. | WASHINGTON | DC | Dermatology | O | 17312 | 40 | 25 | 27 |
| SHAWNEE MISSION SURGERY CENTER LLC | | | | SHAWNEE MISSION | KS | Ambulatory Surgical Center | F | 17311 | 101 | 81 | 101 |
| SHEARER | STEFFANY | B | D.O. | ARDMORE | OK | Dermatology | O | 17311 | 182 | 164 | 171 |
| SHEARER | STEFFANY | B | D.O. | ARDMORE | OK | Dermatology | F | 17311 | 257 | 205 | 207 |
| SHEARER | STEFFANY | B | D.O. | ARDMORE | OK | Dermatology | F | 17312 | 114 | 88 | 88 |
| SHEARER | STEFFANY | B | D.O. | ARDMORE | OK | Dermatology | O | 17312 | 41 | 37 | 38 |
| SHEEHAN | DANIEL | J | MD | AUGUSTA | GA | Dermatology | F | 17311 | 129 | 101 | 129 |
| SHEEHAN | DANIEL | J | MD | AUGUSTA | GA | Dermatology | O | 17311 | 329 | 293 | 329 |
| SHEEHAN | JESSICA | M | MD | ARLINGTON HEIGHTS | IL | Dermatology | O | 17311 | 273 | 213 | 233 |
| SHEEHAN | DANIEL | J | MD | AUGUSTA | GA | Dermatology | F | 17312 | 37 | 27 | 29 |
| SHEEHAN | JESSICA | M | MD | ARLINGTON HEIGHTS | IL | Dermatology | O | 17312 | 243 | 152 | 161 |
| SHEEHAN | DANIEL | J | MD | AUGUSTA | GA | Dermatology | O | 17312 | 140 | 108 | 114 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEEHAN | JESSICA | M | MD | ARLINGTON HEIGHTS | IL | Dermatology | O | 17313 | 38 | 36 | 37 |
| SHEEHAN | DANIEL | J | MD | AUGUSTA | GA | Dermatology | O | 17313 | 34 | 33 | 34 |
| SHEEHAN | JESSICA | M | MD | ARLINGTON HEIGHTS | IL | Dermatology | O | 17314 | 28 | 18 | 18 |
| SHEGA | JOHN | F | M.D. | SAN DIEGO | CA | Dermatology | O | 17311 | 29 | 23 | 29 |
| SHEGA | JOHN | F | M.D. | SAN DIEGO | CA | Dermatology | O | 17312 | 72 | 23 | 29 |
| SHEGA | JOHN | F | M.D. | SAN DIEGO | CA | Dermatology | O | 17313 | 19 | 15 | 19 |
| SHEGA | JOHN | F | M.D. | SAN DIEGO | CA | Dermatology | O | 17314 | 48 | 15 | 19 |
| SHEHAN | JAMES | M | M.D. | OMAHA | NE | Dermatology | O | 17311 | 214 | 184 | 200 |
| SHEHAN | JAMES | M | M.D. | OMAHA | NE | Dermatology | O | 17312 | 136 | 98 | 101 |
| SHELLING | MICHAEL | L | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17311 | 144 | 124 | 144 |
| SHELLING | MICHAEL | L | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17312 | 81 | 51 | 57 |
| SHELLING | MICHAEL | L | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17313 | 24 | 23 | 23 |
| SHELTON | RONALD | M | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 359 | 291 | 345 |
| SHELTON | RONALD | M | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 485 | 260 | 307 |
| SHELTON | RONALD | M | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 111 | 98 | 109 |
| SHELTON | RONALD | M | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 85 | 65 | 70 |
| SHERER | DANIEL | W | M.D. | HUNTINGTON | NY | Dermatology | O | 17311 | 31 | 26 | 31 |
| SHERER | DANIEL | W | M.D. | HUNTINGTON | NY | Dermatology | O | 17312 | 32 | 22 | 27 |
| SHERER | DANIEL | W | M.D. | HUNTINGTON | NY | Dermatology | O | 17313 | 14 | 12 | 14 |
| SHERIDAN | DIANE | M | M.D. | MINDEN | NV | Dermatology | O | 17311 | 82 | 67 | 81 |
| SHERIDAN | DIANE | M | M.D. | MINDEN | NV | Dermatology | O | 17312 | 32 | 23 | 25 |
| SHETH | SEEMA | S | M.D. | ARLINGTON HTS | IL | Dermatology | O | 17311 | 310 | 251 | 284 |
| SHETH | SEEMA | S | M.D. | ARLINGTON HTS | IL | Dermatology | O | 17312 | 202 | 130 | 140 |
| SHETH | SEEMA | S | M.D. | ARLINGTON HTS | IL | Dermatology | O | 17313 | 75 | 62 | 71 |
| SHETH | SEEMA | S | M.D. | ARLINGTON HTS | IL | Dermatology | O | 17314 | 46 | 32 | 35 |
| SHIELL | RONALD | D | M.D. | REDLANDS | CA | Dermatology | O | 17311 | 1427 | 921 | 1,137 |
| SHIELL | RONALD | D | M.D. | REDLANDS | CA | Dermatology | O | 17312 | 1434 | 776 | 945 |
| SHIELL | RONALD | D | M.D. | REDLANDS | CA | Dermatology | O | 17313 | 234 | 172 | 208 |
| SHIELL | RONALD | D | M.D. | REDLANDS | CA | Dermatology | O | 17314 | 169 | 116 | 138 |
| SHIM | ELISABETH | K | MD | SANTA MONICA | CA | Dermatology | O | 17311 | 254 | 160 | 235 |
| SHIM | ELISABETH | K | MD | SANTA MONICA | CA | Dermatology | O | 17312 | 322 | 126 | 178 |
| SHIM | ELISABETH | K | MD | SANTA MONICA | CA | Dermatology | O | 17313 | 101 | 59 | 92 |
| SHIM | ELISABETH | K | MD | SANTA MONICA | CA | Dermatology | O | 17314 | 86 | 40 | 58 |
| SHIMAN | MICHAEL | I | M.D. | BOYNTON BEACH | FL | Dermatology | F | 17311 | 29 | 25 | 27 |
| SHIMAN | MICHAEL | I | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17311 | 75 | 59 | 71 |
| SHIMAN | MICHAEL | I | M.D. | BOYNTON BEACH | FL | Dermatology | F | 17312 | 17 | 14 | 14 |
| SHIMAN | MICHAEL | I | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17312 | 37 | 27 | 32 |
| SHIMAN | MICHAEL | I | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17313 | 14 | 13 | 13 |
| SHIMIZU | IKUE | | M.D. | LUBBOCK | TX | Dermatology | O | 17311 | 125 | 102 | 107 |
| SHIMIZU | IKUE | | M.D. | LUBBOCK | TX | Dermatology | O | 17312 | 87 | 52 | 53 |
| SHIMIZU | IKUE | | M.D. | LUBBOCK | TX | Dermatology | O | 17313 | 17 | 16 | 16 |
| SHIMOMAYE | SUSAN | | MD | OCEANSIDE | CA | Dermatology | O | 17311 | 184 | 143 | 183 |
| SHIMOMAYE | SUSAN | | MD | OCEANSIDE | CA | Dermatology | O | 17312 | 56 | 41 | 45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIMOMAYE | SUSAN | | MD | OCEANSIDE | CA | Dermatology | O | 17313 | 47 | 30 | 46 |
| SHIN | THUZAR | M | MD | PHILADELPHIA | PA | Dermatology | F | 17311 | 260 | 187 | 232 |
| SHIN | THUZAR | M | MD | PHILADELPHIA | PA | Dermatology | F | 17312 | 65 | 52 | 55 |
| SHIN | THUZAR | M | MD | PHILADELPHIA | PA | Dermatology | F | 17313 | 48 | 33 | 40 |
| SHIN | THUZAR | M | MD | PHILADELPHIA | PA | Dermatology | F | 17315 | 145 | 20 | 20 |
| SHIPMAN | LYNN | P | M.D. | POWAY | CA | Dermatology | O | 17311 | 41 | 33 | 41 |
| SHIPMAN | LYNN | P | M.D. | POWAY | CA | Dermatology | O | 17312 | 27 | 17 | 20 |
| SHIRIN | SOPHIE | | | ENCINO | CA | Dermatology | O | 17311 | 92 | 80 | 84 |
| SHIRIN | SOPHIE | | | ENCINO | CA | Dermatology | O | 17312 | 35 | 31 | 31 |
| SHOOK | BRENT | A | M.D. | THE WOODLANDS | TX | Dermatology | O | 17311 | 660 | 524 | 566 |
| SHOOK | BRENT | A | M.D. | THE WOODLANDS | TX | Dermatology | O | 17312 | 293 | 220 | 231 |
| SHOOK | BRENT | A | M.D. | THE WOODLANDS | TX | Dermatology | O | 17313 | 152 | 127 | 130 |
| SHOOK | BRENT | A | M.D. | THE WOODLANDS | TX | Dermatology | O | 17314 | 31 | 25 | 26 |
| SHORS | ANDREW | R | MD | SEATTLE | WA | Dermatology | O | 17311 | 85 | 79 | 80 |
| SHORS | ANDREW | R | MD | SEATTLE | WA | Dermatology | O | 17312 | 59 | 41 | 41 |
| SHRAGA | ALEXANDER | | MD, MPH | EAST BRUNSWICK | NJ | Dermatology | O | 17311 | 132 | 109 | 132 |
| SHRAGA | ALEXANDER | | MD, MPH | EAST BRUNSWICK | NJ | Dermatology | O | 17312 | 63 | 48 | 55 |
| SHRAGA | ALEXANDER | | MD, MPH | EAST BRUNSWICK | NJ | Dermatology | O | 17313 | 29 | 27 | 29 |
| SHRAGA | ALEXANDER | | MD, MPH | EAST BRUNSWICK | NJ | Dermatology | O | 17314 | 11 | 11 | 11 |
| SHRINER | DAVID | L | M.D. | SAN ANTONIO | TX | Dermatology | O | 17311 | 805 | 612 | 691 |
| SHRINER | DAVID | L | M.D. | SAN ANTONIO | TX | Dermatology | O | 17312 | 466 | 301 | 331 |
| SHRINER | DAVID | L | M.D. | SAN ANTONIO | TX | Dermatology | O | 17313 | 146 | 115 | 127 |
| SHRINER | DAVID | L | M.D. | SAN ANTONIO | TX | Dermatology | O | 17314 | 42 | 35 | 35 |
| SHURMAN | DANIEL | L | MD | SINKING SPRING | PA | Dermatology | O | 17311 | 1402 | 857 | 1,348 |
| SHURMAN | DANIEL | L | MD | SINKING SPRING | PA | Dermatology | O | 17312 | 2303 | 857 | 1,348 |
| SHURMAN | DANIEL | L | MD | SINKING SPRING | PA | Dermatology | O | 17313 | 141 | 121 | 138 |
| SHURMAN | DANIEL | L | MD | SINKING SPRING | PA | Dermatology | O | 17314 | 208 | 121 | 138 |
| SHVARTZMAN | LEONARD | A | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 1577 | 767 | 1,428 |
| SHVARTZMAN | LEONARD | A | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 1014 | 429 | 636 |
| SHVARTZMAN | LEONARD | A | MD | JACKSONVILLE | FL | Dermatology | O | 17313 | 228 | 166 | 216 |
| SHVARTZMAN | LEONARD | A | MD | JACKSONVILLE | FL | Dermatology | O | 17314 | 102 | 67 | 78 |
| SICA | ROGER | S | DO | BURGAW | NC | Dermatology | O | 17311 | 609 | 465 | 609 |
| SICA | ROGER | S | DO | BURGAW | NC | Dermatology | O | 17312 | 558 | 322 | 383 |
| SICA | ROGER | S | DO | BURGAW | NC | Dermatology | O | 17313 | 17 | 15 | 17 |
| SICKINGER | MARYAM | | D.O. | PALM DESERT | CA | Dermatology | O | 17311 | 119 | 101 | 117 |
| SICKINGER | MARYAM | | D.O. | PALM DESERT | CA | Dermatology | O | 17312 | 150 | 75 | 85 |
| SICKINGER | MARYAM | | D.O. | PALM DESERT | CA | Dermatology | O | 17313 | 11 | 11 | 11 |
| SIDHU | AMARPAUL | S | M.D | GLENDORA | CA | Dermatology | O | 17311 | 166 | 123 | 166 |
| SIDHU | AMARPAUL | S | M.D | GLENDORA | CA | Dermatology | O | 17312 | 315 | 121 | 163 |
| SIDHU | AMARPAUL | S | M.D | GLENDORA | CA | Dermatology | O | 17313 | 28 | 23 | 28 |
| SIDHU | AMARPAUL | S | M.D | GLENDORA | CA | Dermatology | O | 17314 | 46 | 22 | 27 |
| SIEBENLIST | JOHN | B | M.D. | SAN LUIS OBISPO | CA | Dermatology | O | 17311 | 365 | 306 | 334 |
| SIEBENLIST | JOHN | B | M.D. | SAN LUIS OBISPO | CA | Dermatology | O | 17312 | 333 | 202 | 218 |
| SIEGEL | DANIEL | M | M.D. | SMITHTOWN | NY | Dermatology | O | 17311 | 183 | 156 | 171 |
| SIEGEL | DANIEL | M | M.D. | SMITHTOWN | NY | Dermatology | O | 17312 | 115 | 79 | 83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIEGEL | DANIEL | M | M.D. | SMITHTOWN | NY | Dermatology | O | 17313 | 46 | 40 | 45 |
| SIKORSKI | LENORE | M | M.D. | LAGUNA NIGUEL | CA | Dermatology | O | 17311 | 72 | 52 | 70 |
| SIKORSKI | LENORE | M | M.D. | LAGUNA NIGUEL | CA | Dermatology | O | 17312 | 113 | 49 | 61 |
| SIKORSKI | LENORE | M | M.D. | LAGUNA NIGUEL | CA | Dermatology | O | 17313 | 32 | 27 | 32 |
| SIKORSKI | LENORE | M | M.D. | LAGUNA NIGUEL | CA | Dermatology | O | 17314 | 47 | 25 | 29 |
| SILLS | ADAM | A | MD | JONESBORO | AR | Dermatology | O | 17311 | 126 | 97 | 109 |
| SILLS | ADAM | A | MD | JONESBORO | AR | Dermatology | O | 17312 | 67 | 52 | 56 |
| SILVERBERG | NANCY | L | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 85 | 74 | 84 |
| SILVERBERG | NANCY | L | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 74 | 43 | 48 |
| SILVERBERG | NANCY | L | MD | NEWPORT BEACH | CA | Dermatology | O | 17313 | 33 | 24 | 31 |
| SILVERBERG | NANCY | L | MD | NEWPORT BEACH | CA | Dermatology | O | 17314 | 19 | 17 | 18 |
| SILVERS | JACK | | M.D | LOS ANGELES | CA | Dermatology | O | 17311 | 24 | 20 | 22 |
| SILVERS | JACK | | M.D | LOS ANGELES | CA | Dermatology | O | 17312 | 19 | 13 | 14 |
| SILVERTON | KIMBALL | W | DO | GRAND BLANC | MI | Dermatology | O | 17311 | 118 | 103 | 117 |
| SILVERTON | KIMBALL | W | DO | GRAND BLANC | MI | Dermatology | O | 17312 | 83 | 64 | 70 |
| SILVERTON | KIMBALL | W | DO | GRAND BLANC | MI | Dermatology | O | 17313 | 15 | 12 | 15 |
| SIMONEAUX | PETER | W | M.D. | NEW ORLEANS | LA | Dermatology | O | 17311 | 45 | 41 | 44 |
| SIMONEAUX | PETER | W | M.D. | NEW ORLEANS | LA | Dermatology | F | 17311 | 117 | 83 | 97 |
| SIMONEAUX | PETER | W | M.D. | NEW ORLEANS | LA | Dermatology | F | 17312 | 49 | 37 | 39 |
| SIMONEAUX | PETER | W | M.D. | NEW ORLEANS | LA | Dermatology | O | 17312 | 22 | 16 | 17 |
| SIMONEAUX | PETER | W | M.D. | NEW ORLEANS | LA | Dermatology | F | 17313 | 16 | 11 | 13 |
| SIMZAR | SOHEIL | | M.D. | SANTA MONICA | CA | Dermatology | O | 17311 | 101 | 76 | 98 |
| SIMZAR | SOHEIL | | M.D. | SANTA MONICA | CA | Dermatology | O | 17312 | 99 | 57 | 72 |
| SIMZAR | SOHEIL | | M.D. | SANTA MONICA | CA | Dermatology | O | 17313 | 51 | 38 | 46 |
| SIMZAR | SOHEIL | | M.D. | SANTA MONICA | CA | Dermatology | O | 17314 | 35 | 22 | 28 |
| SINGER | THOMAS | J | DO | FORT MYERS | FL | Dermatology | O | 17311 | 522 | 401 | 519 |
| SINGER | THOMAS | J | DO | FORT MYERS | FL | Dermatology | O | 17312 | 337 | 257 | 292 |
| SINGER | THOMAS | J | DO | FORT MYERS | FL | Dermatology | O | 17313 | 103 | 92 | 103 |
| SINGER | THOMAS | J | DO | FORT MYERS | FL | Dermatology | O | 17314 | 53 | 44 | 45 |
| SINGH | MEENA | K | M.D. | SHAWNEE | KS | Dermatology | O | 17311 | 306 | 247 | 306 |
| SINGH | MEENA | K | M.D. | SHAWNEE | KS | Dermatology | O | 17312 | 206 | 135 | 146 |
| SINGH | MEENA | K | M.D. | SHAWNEE | KS | Dermatology | O | 17313 | 15 | 13 | 15 |
| SINGH-BEHL | DIVYA | | MD | DEERFIELD | IL | Dermatology | O | 17311 | 484 | 397 | 482 |
| SINGH-BEHL | DIVYA | | MD | DEERFIELD | IL | Dermatology | O | 17312 | 416 | 205 | 236 |
| SINGH-BEHL | DIVYA | | MD | DEERFIELD | IL | Dermatology | O | 17313 | 133 | 110 | 128 |
| SINGH-BEHL | DIVYA | | MD | DEERFIELD | IL | Dermatology | O | 17314 | 37 | 32 | 32 |
| SIRE | DAVID | J | M.D. | FULLERTON | CA | Dermatology | O | 17311 | 73 | 62 | 73 |
| SIRE | DAVID | J | M.D. | FULLERTON | CA | Dermatology | O | 17312 | 26 | 22 | 25 |
| SIRE | DAVID | J | M.D. | FULLERTON | CA | Dermatology | O | 17313 | 22 | 20 | 22 |
| SKELSEY | MARAL | | | WASHINGTON | DC | Dermatology | O | 17311 | 171 | 148 | 169 |
| SKELSEY | MARAL | | | WASHINGTON | DC | Dermatology | O | 17312 | 125 | 79 | 86 |
| SKELSEY | MARAL | | | WASHINGTON | DC | Dermatology | O | 17313 | 31 | 28 | 30 |
| SKELSEY | MARAL | | | WASHINGTON | DC | Dermatology | O | 17314 | 15 | 11 | 11 |
| SKELSEY | MARAL | | | WASHINGTON | DC | Dermatology | O | 17315 | 90 | 36 | 38 |
| SKIDMORE | ROBERT | | M.D. | GAINESVILLE | FL | Dermatology | O | 17311 | 367 | 319 | 366 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKIDMORE | ROBERT | | M.D. | GAINESVILLE | FL | Dermatology | O | 17312 | 149 | 109 | 116 |
| SKIDMORE | ROBERT | | M.D. | GAINESVILLE | FL | Dermatology | O | 17313 | 82 | 76 | 81 |
| SKIN & MOHS SURGERY CENTER, LLC | | | | LEES SUMMIT | MO | Ambulatory Surgical Center | F | 17311 | 1024 | 776 | 1,002 |
| SKIN & MOHS SURGERY CENTER, LLC | | | | LEES SUMMIT | MO | Ambulatory Surgical Center | F | 17313 | 262 | 223 | 260 |
| SKINNER | DANIEL | P | MD | MESA | AZ | Dermatology | O | 17311 | 782 | 639 | 757 |
| SKINNER | DAVID | R | D.O. | ALCOA | TN | Dermatology | O | 17311 | 66 | 55 | 58 |
| SKINNER | STEVEN | M | M.D. | CULLMAN | AL | Dermatology | O | 17311 | 320 | 271 | 279 |
| SKINNER | DANIEL | P | MD | MESA | AZ | Dermatology | O | 17312 | 487 | 284 | 311 |
| SKINNER | DAVID | R | D.O. | ALCOA | TN | Dermatology | O | 17312 | 65 | 43 | 44 |
| SKINNER | STEVEN | M | M.D. | CULLMAN | AL | Dermatology | O | 17312 | 153 | 106 | 108 |
| SKINNER | DANIEL | P | MD | MESA | AZ | Dermatology | O | 17313 | 130 | 105 | 124 |
| SKINNER | DAVID | R | D.O. | ALCOA | TN | Dermatology | O | 17313 | 18 | 17 | 18 |
| SKINNER | DANIEL | P | MD | MESA | AZ | Dermatology | O | 17314 | 30 | 23 | 26 |
| SKVARKA | CHRISTOPHER | B | M.D. | MYRTLE BEACH | SC | Dermatology | O | 17311 | 168 | 118 | 153 |
| SKVARKA | CHRISTOPHER | B | M.D. | MYRTLE BEACH | SC | Dermatology | O | 17312 | 48 | 34 | 38 |
| SLAZINSKI | LEONARD | | M. D. | SARASOTA | FL | Dermatology | O | 17311 | 358 | 240 | 326 |
| SLAZINSKI | LEONARD | | M. D. | SARASOTA | FL | Dermatology | O | 17312 | 301 | 178 | 220 |
| SLAZINSKI | LEONARD | | M. D. | SARASOTA | FL | Dermatology | O | 17313 | 79 | 72 | 75 |
| SLAZINSKI | LEONARD | | M. D. | SARASOTA | FL | Dermatology | O | 17314 | 41 | 39 | 39 |
| SLOMINSKI | SUSAN | D | DO | YUMA | AZ | Dermatology | O | 17311 | 13 | 12 | 13 |
| SLUTSKY | JORDAN | B | MD | STONY BROOK | NY | Dermatology | O | 17311 | 333 | 257 | 325 |
| SLUTSKY | JORDAN | B | MD | STONY BROOK | NY | Dermatology | O | 17312 | 180 | 127 | 145 |
| SLUTSKY | JORDAN | B | MD | STONY BROOK | NY | Dermatology | O | 17313 | 64 | 50 | 58 |
| SLUTSKY | JORDAN | B | MD | STONY BROOK | NY | Dermatology | O | 17314 | 15 | 14 | 15 |
| SMACK | DAVID | P | MD | EASTON | MD | Dermatology | O | 17311 | 546 | 439 | 527 |
| SMACK | DAVID | P | MD | EASTON | MD | Dermatology | O | 17312 | 575 | 397 | 472 |
| SMACK | DAVID | P | MD | EASTON | MD | Dermatology | O | 17313 | 95 | 75 | 91 |
| SMACK | DAVID | P | MD | EASTON | MD | Dermatology | O | 17314 | 88 | 66 | 80 |
| SMITH | CINDY | F | MD | WILLMAR | MN | Dermatology | O | 17311 | 53 | 33 | 49 |
| SMITH | SIDNEY | P | M.D | SAVANNAH | GA | Dermatology | O | 17311 | 895 | 549 | 594 |
| SMITH | WALLACE | A | M.D. | ST GEORGE | UT | Dermatology | O | 17311 | 43 | 39 | 42 |
| SMITH | LARRY | L | MD | LONGVIEW | TX | Dermatology | O | 17311 | 193 | 149 | 192 |
| SMITH | JEFFREY | K | M.D. | WEST COLUMBIA | SC | Dermatology | O | 17311 | 803 | 592 | 795 |
| SMITH | ANDREA | D | M.D. | LOMA LINDA | CA | Dermatology | O | 17311 | 194 | 158 | 171 |
| SMITH | SCOTT | A | DO | SPOKANE VALLEY | WA | Dermatology | O | 17311 | 154 | 131 | 150 |
| SMITH | W | B | MD | ST GEORGE | UT | Dermatology | O | 17311 | 177 | 160 | 175 |
| SMITH | JENIFFER | L | M.D. | SARATOGA SPRINGS | NY | Dermatology | O | 17311 | 155 | 138 | 154 |
| SMITH | CHRISTOPHER | M | M.D. | BROOMFIELD | CO | Dermatology | O | 17311 | 128 | 93 | 120 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITH | STEVEN | P | MD | WELLESLEY | MA | Dermatology | O | 17311 | 314 | 258 | 292 |
| SMITH | SIDNEY | B | MD | RICHLAND | WA | Dermatology | O | 17311 | 146 | 123 | 142 |
| SMITH | KEVIN | L | MD | GAINESVILLE | GA | Dermatology | O | 17311 | 381 | 317 | 375 |
| SMITH | PHYLLIS | J | MD | HUNTINGTON | NY | Dermatology | O | 17311 | 107 | 88 | 106 |
| SMITH | CINDY | F | MD | WILLMAR | MN | Dermatology | O | 17312 | 17 | 13 | 14 |
| SMITH | SIDNEY | P | M.D | SAVANNAH | GA | Dermatology | O | 17312 | 237 | 174 | 180 |
| SMITH | ANDREA | D | M.D. | LOMA LINDA | CA | Dermatology | O | 17312 | 106 | 76 | 79 |
| SMITH | SIDNEY | B | MD | RICHLAND | WA | Dermatology | O | 17312 | 50 | 39 | 40 |
| SMITH | JEFFREY | K | M.D. | WEST COLUMBIA | SC | Dermatology | O | 17312 | 872 | 460 | 581 |
| SMITH | STEVEN | P | MD | WELLESLEY | MA | Dermatology | O | 17312 | 287 | 198 | 219 |
| SMITH | SCOTT | A | DO | SPOKANE VALLEY | WA | Dermatology | O | 17312 | 88 | 70 | 75 |
| SMITH | W | B | MD | ST GEORGE | UT | Dermatology | O | 17312 | 101 | 64 | 66 |
| SMITH | CHRISTOPHER | M | M.D. | BROOMFIELD | CO | Dermatology | O | 17312 | 59 | 39 | 45 |
| SMITH | PHYLLIS | J | MD | HUNTINGTON | NY | Dermatology | O | 17312 | 79 | 55 | 59 |
| SMITH | WALLACE | A | M.D. | ST GEORGE | UT | Dermatology | O | 17312 | 26 | 17 | 17 |
| SMITH | JENIFFER | L | M.D. | SARATOGA SPRINGS | NY | Dermatology | O | 17312 | 132 | 102 | 110 |
| SMITH | KEVIN | L | MD | GAINESVILLE | GA | Dermatology | O | 17312 | 322 | 176 | 195 |
| SMITH | LARRY | L | MD | LONGVIEW | TX | Dermatology | O | 17312 | 115 | 64 | 76 |
| SMITH | SIDNEY | P | M.D | SAVANNAH | GA | Dermatology | O | 17313 | 205 | 150 | 157 |
| SMITH | SIDNEY | B | MD | RICHLAND | WA | Dermatology | O | 17313 | 18 | 18 | 18 |
| SMITH | ANDREA | D | M.D. | LOMA LINDA | CA | Dermatology | O | 17313 | 17 | 16 | 17 |
| SMITH | PHYLLIS | J | MD | HUNTINGTON | NY | Dermatology | O | 17313 | 47 | 43 | 47 |
| SMITH | SCOTT | A | DO | SPOKANE VALLEY | WA | Dermatology | O | 17313 | 17 | 16 | 17 |
| SMITH | JEFFREY | K | M.D. | WEST COLUMBIA | SC | Dermatology | O | 17313 | 142 | 114 | 140 |
| SMITH | STEVEN | P | MD | WELLESLEY | MA | Dermatology | O | 17313 | 95 | 74 | 89 |
| SMITH | SIDNEY | P | M.D | SAVANNAH | GA | Dermatology | O | 17314 | 21 | 20 | 21 |
| SMITH | JEFFREY | K | M.D. | WEST COLUMBIA | SC | Dermatology | O | 17314 | 126 | 83 | 96 |
| SMITH | PHYLLIS | J | MD | HUNTINGTON | NY | Dermatology | O | 17314 | 17 | 13 | 15 |
| SMITH | STEVEN | P | MD | WELLESLEY | MA | Dermatology | O | 17314 | 64 | 47 | 53 |
| SNAVELY | NICHOLAS | R | MD | PLANO | TX | Dermatology | O | 17311 | 67 | 57 | 66 |
| SNAVELY | NICHOLAS | R | MD | PLANO | TX | Dermatology | O | 17312 | 67 | 37 | 41 |
| SNAVELY | NICHOLAS | R | MD | PLANO | TX | Dermatology | O | 17313 | 12 | 12 | 12 |
| SNIEZEK | PATRICK | J | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17311 | 762 | 605 | 733 |
| SNIEZEK | PATRICK | J | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17312 | 385 | 237 | 260 |
| SNIEZEK | PATRICK | J | M.D. | COLORADO SPRINGS | CO | Dermatology | O | 17313 | 76 | 71 | 75 |
| SNOW | JOHN | | M.D. | FORT MYERS | FL | Dermatology | O | 17311 | 106 | 90 | 102 |
| SNOW | JOHN | | M.D. | FORT MYERS | FL | Dermatology | O | 17312 | 59 | 46 | 48 |
| SNYDER | MICHEL | A | MD | LEESBURG | FL | Dermatology | O | 17311 | 407 | 305 | 352 |
| SNYDER | MICHEL | A | MD | LEESBURG | FL | Dermatology | O | 17312 | 192 | 131 | 141 |
| SNYDER | MICHEL | A | MD | LEESBURG | FL | Dermatology | O | 17313 | 32 | 30 | 31 |
| SOBANKO | JOSEPH | F | | PHILADELPHIA | PA | Dermatology | F | 17311 | 315 | 215 | 275 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOBANKO | JOSEPH | F | | PHILADELPHIA | PA | Dermatology | F | 17312 | 106 | 65 | 72 |
| SOBANKO | JOSEPH | F | | PHILADELPHIA | PA | Dermatology | F | 17313 | 48 | 36 | 42 |
| SOBANKO | JOSEPH | F | | PHILADELPHIA | PA | Dermatology | F | 17315 | 131 | 32 | 34 |
| SODEN | CYLBURN | E | M.D., M.A. | LAUREL | MD | Dermatology | O | 17311 | 42 | 30 | 42 |
| SODEN | CYLBURN | E | M.D., M.A. | LAUREL | MD | Dermatology | O | 17312 | 38 | 19 | 29 |
| SODEN | CYLBURN | E | M.D., M.A. | LAUREL | MD | Dermatology | O | 17313 | 20 | 11 | 17 |
| SODERSTROM DERMATOLOGY CENTER S C | | | | PEORIA | IL | Ambulatory Surgical Center | F | 17311 | 606 | 517 | 578 |
| SODERSTROM DERMATOLOGY CENTER S C | | | | PEORIA | IL | Ambulatory Surgical Center | F | 17313 | 248 | 216 | 233 |
| SOEPRONO | FRED | F | M.D. | REDLANDS | CA | Dermatology | O | 17311 | 35 | 30 | 35 |
| SOEPRONO | FRED | F | M.D. | REDLANDS | CA | Dermatology | O | 17312 | 18 | 13 | 13 |
| SOEPRONO | FRED | F | M.D. | REDLANDS | CA | Dermatology | O | 17313 | 37 | 26 | 37 |
| SOFEN | HOWARD | L | M.D. | LOS ANGELES | CA | Dermatology | O | 17311 | 43 | 38 | 40 |
| SOFEN | HOWARD | L | M.D. | LOS ANGELES | CA | Dermatology | O | 17312 | 19 | 17 | 17 |
| SOLKY | BENJAMIN | A | M.D. | BOSTON | MA | Dermatology | O | 17311 | 899 | 620 | 794 |
| SOLKY | BENJAMIN | A | M.D. | BOSTON | MA | Dermatology | O | 17312 | 633 | 379 | 463 |
| SOLKY | BENJAMIN | A | M.D. | BOSTON | MA | Dermatology | O | 17313 | 168 | 131 | 153 |
| SOLKY | BENJAMIN | A | M.D. | BOSTON | MA | Dermatology | O | 17314 | 87 | 63 | 74 |
| SOLLITTO | ROBERT | B | M.D. | VOORHEES | NJ | Dermatology | O | 17311 | 971 | 764 | 857 |
| SOLLITTO | ROBERT | B | M.D. | VOORHEES | NJ | Dermatology | F | 17311 | 229 | 175 | 187 |
| SOLLITTO | ROBERT | B | M.D. | VOORHEES | NJ | Dermatology | F | 17312 | 296 | 146 | 154 |
| SOLLITTO | ROBERT | B | M.D. | VOORHEES | NJ | Dermatology | O | 17312 | 1027 | 594 | 658 |
| SOLLITTO | ROBERT | B | M.D. | VOORHEES | NJ | Dermatology | F | 17313 | 38 | 27 | 29 |
| SOLLITTO | ROBERT | B | M.D. | VOORHEES | NJ | Dermatology | O | 17313 | 214 | 184 | 198 |
| SOLLITTO | ROBERT | B | M.D. | VOORHEES | NJ | Dermatology | F | 17314 | 39 | 22 | 23 |
| SOLLITTO | ROBERT | B | M.D. | VOORHEES | NJ | Dermatology | O | 17314 | 232 | 137 | 148 |
| SOLOMON | SHAUNTELL | J | D.O. | PLANTATION | FL | Dermatology | O | 17311 | 158 | 124 | 157 |
| SOLOMON | SHAUNTELL | J | D.O. | PLANTATION | FL | Dermatology | O | 17312 | 210 | 94 | 113 |
| SOLOMON | SHAUNTELL | J | D.O. | PLANTATION | FL | Dermatology | O | 17313 | 19 | 18 | 19 |
| SOLOMON | SHAUNTELL | J | D.O. | PLANTATION | FL | Dermatology | O | 17314 | 23 | 14 | 15 |
| SOLTANI ARABSHAHI | RAZIEH | | MD | CLEVELAND | OH | Dermatology | F | 17311 | 16 | 15 | 15 |
| SOLTANI ARABSHAHI | RAZIEH | | MD | CLEVELAND | OH | Dermatology | O | 17311 | 199 | 165 | 183 |
| SOLTANI ARABSHAHI | RAZIEH | | MD | CLEVELAND | OH | Dermatology | O | 17312 | 83 | 58 | 64 |
| SOLTANI ARABSHAHI | RAZIEH | | MD | CLEVELAND | OH | Dermatology | O | 17313 | 16 | 14 | 16 |
| SOMANI | ALLY-KHAN | | M.D., PH.D. | INDIANAPOLIS | IN | Dermatology | F | 17311 | 257 | 192 | 228 |
| SOMANI | ALLY-KHAN | | M.D., PH.D. | INDIANAPOLIS | IN | Dermatology | F | 17312 | 153 | 102 | 111 |
| SOMANI | ALLY-KHAN | | M.D., PH.D. | INDIANAPOLIS | IN | Dermatology | F | 17313 | 42 | 30 | 38 |
| SONI | VIPAL | | M.D. | HUNTINGTON BEACH | CA | Dermatology | O | 17311 | 169 | 135 | 166 |
| SONI | VIPAL | | M.D. | HUNTINGTON BEACH | CA | Dermatology | O | 17312 | 145 | 83 | 97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SONI | VIPAL | | M.D. | HUNTINGTON BEACH | CA | Dermatology | O | 17313 | 27 | 24 | 27 |
| SONI | VIPAL | | M.D. | HUNTINGTON BEACH | CA | Dermatology | O | 17314 | 23 | 15 | 17 |
| SOOD | SHOBANA | | MD | PHILADELPHIA | PA | Dermatology | O | 17311 | 506 | 416 | 492 |
| SOOD | SHOBANA | | MD | PHILADELPHIA | PA | Dermatology | O | 17312 | 393 | 260 | 291 |
| SOOD | SHOBANA | | MD | PHILADELPHIA | PA | Dermatology | O | 17313 | 23 | 19 | 22 |
| SOON | SEAVER | L | M.D. | LA JOLLA | CA | Dermatology | O | 17311 | 315 | 238 | 278 |
| SOON | SEAVER | L | M.D. | LA JOLLA | CA | Dermatology | O | 17312 | 111 | 89 | 96 |
| SOON | SEAVER | L | M.D. | LA JOLLA | CA | Dermatology | O | 17313 | 92 | 60 | 75 |
| SOON | SEAVER | L | M.D. | LA JOLLA | CA | Dermatology | O | 17314 | 14 | 11 | 12 |
| SORACE | MICHAEL | | M.D. | BOERNE | TX | Dermatology | O | 17311 | 787 | 676 | 741 |
| SORACE | MICHAEL | | M.D. | BOERNE | TX | Dermatology | O | 17312 | 576 | 410 | 442 |
| SORACE | MICHAEL | | M.D. | BOERNE | TX | Dermatology | O | 17313 | 90 | 76 | 85 |
| SORACE | MICHAEL | | M.D. | BOERNE | TX | Dermatology | O | 17314 | 33 | 30 | 31 |
| SORACE | MICHAEL | | M.D. | BOERNE | TX | Dermatology | O | 17315 | 32 | 17 | 17 |
| SORIANO | TERESA | T | MD | LOS ANGELES | CA | Dermatology | F | 17311 | 514 | 241 | 494 |
| SORIANO | TERESA | T | MD | LOS ANGELES | CA | Dermatology | F | 17312 | 508 | 186 | 339 |
| SORIANO | TERESA | T | MD | LOS ANGELES | CA | Dermatology | F | 17313 | 65 | 47 | 63 |
| SORIANO | TERESA | T | MD | LOS ANGELES | CA | Dermatology | F | 17314 | 55 | 33 | 38 |
| SOUTH | DAVID | A | MD | FREEDOM | CA | Dermatology | O | 17311 | 77 | 64 | 68 |
| SOUTH | DAVID | A | MD | FREEDOM | CA | Dermatology | O | 17312 | 58 | 39 | 40 |
| SPANOGLE | JOSHUA | P | M.D. | VALLEJO | CA | Dermatology | O | 17311 | 662 | 531 | 641 |
| SPANOGLE | JOSHUA | P | M.D. | VALLEJO | CA | Dermatology | O | 17312 | 480 | 278 | 311 |
| SPANOGLE | JOSHUA | P | M.D. | VALLEJO | CA | Dermatology | O | 17313 | 107 | 97 | 103 |
| SPANOGLE | JOSHUA | P | M.D. | VALLEJO | CA | Dermatology | O | 17314 | 40 | 31 | 32 |
| SPATES | STEPHEN | T | MD | VERONA | NJ | Dermatology | O | 17311 | 715 | 546 | 714 |
| SPATES | STEPHEN | T | MD | VERONA | NJ | Dermatology | O | 17312 | 1195 | 496 | 632 |
| SPATES | STEPHEN | T | MD | VERONA | NJ | Dermatology | O | 17313 | 249 | 187 | 247 |
| SPATES | STEPHEN | T | MD | VERONA | NJ | Dermatology | O | 17314 | 287 | 144 | 177 |
| SPENCER | STEPHEN | A | MD PA | PORT CHARLOTTE | FL | Dermatology | O | 17311 | 840 | 674 | 818 |
| SPENCER | DAVID | M | M.D | WINSTON SALEM | NC | Dermatology | O | 17311 | 94 | 79 | 93 |
| SPENCER | JAMES | M | M.D. | ST PETERSBURG | FL | Dermatology | O | 17311 | 289 | 218 | 280 |
| SPENCER | BRENT | A | M.D. | FRISCO | TX | Dermatology | O | 17311 | 165 | 122 | 161 |
| SPENCER | STEPHEN | A | MD PA | PORT CHARLOTTE | FL | Dermatology | O | 17312 | 325 | 209 | 226 |
| SPENCER | JAMES | M | M.D. | ST PETERSBURG | FL | Dermatology | O | 17312 | 142 | 97 | 120 |
| SPENCER | BRENT | A | M.D. | FRISCO | TX | Dermatology | O | 17312 | 58 | 39 | 42 |
| SPENCER | DAVID | M | M.D | WINSTON SALEM | NC | Dermatology | O | 17312 | 49 | 37 | 41 |
| SPENCER | STEPHEN | A | MD PA | PORT CHARLOTTE | FL | Dermatology | O | 17313 | 13 | 12 | 12 |
| SPENCER | BRENT | A | M.D. | FRISCO | TX | Dermatology | O | 17313 | 26 | 23 | 25 |
| SPENCER | DAVID | M | M.D | WINSTON SALEM | NC | Dermatology | O | 17313 | 60 | 55 | 60 |
| SPENCER | JAMES | M | M.D. | ST PETERSBURG | FL | Dermatology | O | 17313 | 31 | 28 | 31 |
| SPENCER | JAMES | M | M.D. | ST PETERSBURG | FL | Dermatology | O | 17314 | 12 | 11 | 11 |
| SPENCER | DAVID | M | M.D | WINSTON SALEM | NC | Dermatology | O | 17314 | 19 | 17 | 17 |
| SPENCERI | ELIZABETH | A | MD | LEAWOOD | KS | Dermatology | O | 17311 | 428 | 322 | 375 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPENCERI | ELIZABETH | A | MD | LEAWOOD | KS | Dermatology | O | 17312 | 340 | 179 | 200 |
| SPENCERI | ELIZABETH | A | MD | LEAWOOD | KS | Dermatology | O | 17313 | 62 | 50 | 55 |
| SPENCERI | ELIZABETH | A | MD | LEAWOOD | KS | Dermatology | O | 17314 | 21 | 15 | 17 |
| SPERDUTO | ADAM | L | M.D. | VESTAVIA HLS | AL | Dermatology | O | 17311 | 333 | 249 | 274 |
| SPERDUTO | ADAM | L | M.D. | VESTAVIA HLS | AL | Dermatology | O | 17312 | 152 | 98 | 104 |
| SPERDUTO | ADAM | L | M.D. | VESTAVIA HLS | AL | Dermatology | O | 17313 | 31 | 26 | 26 |
| SPOCK | CHRISTOPHER | R | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17311 | 356 | 285 | 340 |
| SPOCK | CHRISTOPHER | R | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17312 | 293 | 176 | 208 |
| SPOCK | CHRISTOPHER | R | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17313 | 57 | 48 | 54 |
| SPOCK | CHRISTOPHER | R | MD | PALM BEACH GARDENS | FL | Dermatology | O | 17314 | 33 | 25 | 26 |
| SPOHR | KEVIN | | DO | ORLANDO | FL | Dermatology | O | 17311 | 343 | 296 | 342 |
| SPOHR | KEVIN | | DO | ORLANDO | FL | Dermatology | O | 17312 | 78 | 65 | 69 |
| SPOTT | DAVID | A | M.D. | CLINTON | MD | Dermatology | O | 17311 | 86 | 75 | 80 |
| SPOTT | DAVID | A | M.D. | CLINTON | MD | Dermatology | O | 17312 | 54 | 46 | 46 |
| SQUIRES | JEFFREY | A | M.D. | FRIDLEY | MN | Dermatology | O | 17311 | 188 | 128 | 167 |
| SQUIRES | JEFFREY | A | M.D. | FRIDLEY | MN | Dermatology | O | 17312 | 199 | 81 | 96 |
| SQUIRES | JEFFREY | A | M.D. | FRIDLEY | MN | Dermatology | O | 17313 | 40 | 35 | 38 |
| SQUIRES | JEFFREY | A | M.D. | FRIDLEY | MN | Dermatology | O | 17314 | 16 | 12 | 13 |
| SQUIRES | JEFFREY | A | M.D. | FRIDLEY | MN | Dermatology | O | 17315 | 39 | 14 | 15 |
| SRIVASTAVA | DIVYA | | M.D. | DALLAS | TX | Dermatology | O | 17311 | 385 | 295 | 338 |
| SRIVASTAVA | MONIKA | | M.D. | TEANECK | NJ | Dermatology | O | 17311 | 680 | 421 | 663 |
| SRIVASTAVA | DIVYA | | M.D. | DALLAS | TX | Dermatology | O | 17312 | 269 | 171 | 182 |
| SRIVASTAVA | MONIKA | | M.D. | TEANECK | NJ | Dermatology | O | 17312 | 1126 | 420 | 662 |
| SRIVASTAVA | DIVYA | | M.D. | DALLAS | TX | Dermatology | O | 17313 | 47 | 38 | 41 |
| SRIVASTAVA | MONIKA | | M.D. | TEANECK | NJ | Dermatology | O | 17313 | 372 | 244 | 363 |
| SRIVASTAVA | MONIKA | | M.D. | TEANECK | NJ | Dermatology | O | 17314 | 469 | 243 | 362 |
| SRIVASTAVA | DIVYA | | M.D. | DALLAS | TX | Dermatology | O | 17314 | 21 | 20 | 20 |
| SRIVASTAVA | DIVYA | | M.D. | DALLAS | TX | Dermatology | O | 17315 | 38 | 11 | 11 |
| STANFORD | ALAN | R | MD | DAPHNE | AL | Dermatology | O | 17311 | 58 | 57 | 58 |
| STANFORD | ALAN | R | MD | DAPHNE | AL | Dermatology | O | 17312 | 13 | 12 | 13 |
| STANOWICZ | STEVEN | F | M.D. | ORANGE | CA | Dermatology | O | 17311 | 31 | 29 | 31 |
| STARLING | JOHN | | M.D. | OSHKOSH | WI | Dermatology | O | 17311 | 445 | 352 | 395 |
| STARLING | JOHN | | M.D. | OSHKOSH | WI | Dermatology | O | 17312 | 97 | 76 | 78 |
| STARLING | JOHN | | M.D. | OSHKOSH | WI | Dermatology | O | 17313 | 57 | 52 | 54 |
| STARLING | JOHN | | M.D. | OSHKOSH | WI | Dermatology | O | 17315 | 28 | 12 | 13 |
| STARR | JON | C | M.D. | MENLO PARK | CA | Dermatology | O | 17311 | 349 | 262 | 328 |
| STARR | JON | C | M.D. | MENLO PARK | CA | Dermatology | O | 17312 | 405 | 226 | 277 |
| STARR | JON | C | M.D. | MENLO PARK | CA | Dermatology | O | 17313 | 21 | 20 | 21 |
| STARR | JON | C | M.D. | MENLO PARK | CA | Dermatology | O | 17314 | 17 | 14 | 14 |
| STASKO | THOMAS | | MD | NASHVILLE | TN | Dermatology | O | 17311 | 204 | 168 | 197 |
| STASKO | THOMAS | | MD | NASHVILLE | TN | Dermatology | O | 17312 | 175 | 99 | 107 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STAWOWY | LALA | M | M.D. | SAN ANTONIO | TX | Dermatology | O | 17311 | 36 | 35 | 36 |
| STAWOWY | LALA | M | M.D. | SAN ANTONIO | TX | Dermatology | O | 17312 | 19 | 16 | 16 |
| STCLAIR | KEVIN | L | M.D. | FAYETTEVILLE | AR | Dermatology | O | 17311 | 98 | 87 | 98 |
| STCLAIR | KEVIN | L | M.D. | FAYETTEVILLE | AR | Dermatology | O | 17312 | 50 | 38 | 40 |
| STEBBINS | WILLIAM | G | MD | NASHVILLE | TN | Dermatology | O | 17311 | 394 | 296 | 355 |
| STEBBINS | WILLIAM | G | MD | NASHVILLE | TN | Dermatology | O | 17312 | 318 | 182 | 202 |
| STEBBINS | WILLIAM | G | MD | NASHVILLE | TN | Dermatology | O | 17313 | 45 | 38 | 41 |
| STEBBINS | WILLIAM | G | MD | NASHVILLE | TN | Dermatology | O | 17314 | 20 | 16 | 17 |
| STEFFES | BURT | J | MD | FOND DU LAC | WI | Dermatology | O | 17311 | 95 | 70 | 92 |
| STEFFES | BURT | J | MD | FOND DU LAC | WI | Dermatology | O | 17312 | 61 | 40 | 43 |
| STEIN | ALEXANDER | D | MD | SAN DIEGO | CA | Dermatology | O | 17311 | 20 | 18 | 18 |
| STEIN | JEANNINE | M | MD | MELBOURNE | FL | Otolaryngology | O | 17311 | 524 | 431 | 512 |
| STEIN | JEANNINE | M | MD | MELBOURNE | FL | Otolaryngology | O | 17312 | 369 | 262 | 288 |
| STEIN | ALEXANDER | D | MD | SAN DIEGO | CA | Dermatology | O | 17312 | 30 | 16 | 16 |
| STEIN | JEANNINE | M | MD | MELBOURNE | FL | Otolaryngology | O | 17313 | 24 | 18 | 24 |
| STEINBAUGH | JOHN | R | M.D. | BOULDER | CO | Dermatology | O | 17311 | 280 | 226 | 245 |
| STEINBAUGH | JOHN | R | M.D. | BOULDER | CO | Dermatology | O | 17312 | 133 | 88 | 90 |
| STEINBAUGH | JOHN | R | M.D. | BOULDER | CO | Dermatology | O | 17313 | 14 | 12 | 12 |
| STEINMAN | HOWARD | K | M.D. | IRVING | TX | Dermatology | O | 17311 | 245 | 196 | 215 |
| STEINMAN | HOWARD | K | M.D. | IRVING | TX | Dermatology | O | 17312 | 114 | 88 | 91 |
| STEINMAN | HOWARD | K | M.D. | IRVING | TX | Dermatology | O | 17313 | 24 | 22 | 23 |
| STEPPIE | MICHAEL | W | MD | KISSIMMEE | FL | Dermatology | O | 17311 | 40 | 38 | 38 |
| STERLING | J.BARTON | | M.D. | SPRING LAKE | NJ | Dermatology | O | 17311 | 473 | 369 | 461 |
| STERLING | J.BARTON | | M.D. | SPRING LAKE | NJ | Dermatology | O | 17312 | 308 | 191 | 223 |
| STERLING | J.BARTON | | M.D. | SPRING LAKE | NJ | Dermatology | O | 17313 | 65 | 59 | 63 |
| STERLING | J.BARTON | | M.D. | SPRING LAKE | NJ | Dermatology | O | 17314 | 27 | 23 | 25 |
| STETSON | CLOYCE | L | M.D. | LUBBOCK | TX | Dermatology | O | 17311 | 15 | 15 | 15 |
| STEVENS | GLORIA | J | M.D. | UPLAND | CA | Dermatology | O | 17311 | 36 | 34 | 36 |
| STEVENS | GLORIA | J | M.D. | UPLAND | CA | Dermatology | O | 17312 | 20 | 20 | 20 |
| STEVENSON | MARY | L | MD | NEW YORK | NY | Dermatology | O | 17311 | 18 | 18 | 18 |
| STEWART | JAMES | H | PHD, MD | BOISE | ID | Dermatology | O | 17311 | 100 | 87 | 100 |
| STEWART | JOHNNY | C | MD | SHERMAN | TX | Dermatology | O | 17311 | 115 | 95 | 115 |
| STEWART | JAMES | B | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17311 | 407 | 328 | 379 |
| STEWART | ROGER | H | M.D. | FT LAUDERDALE | FL | Dermatology | O | 17311 | 22 | 21 | 21 |
| STEWART | DANIEL | B | M.D., PH.D. | MANCHESTER | NH | Dermatology | O | 17311 | 784 | 654 | 712 |
| STEWART | FAITH | A | M.D. | FORT WORTH | TX | Dermatology | O | 17311 | 155 | 118 | 138 |
| STEWART | JAMES | H | PHD, MD | BOISE | ID | Dermatology | O | 17312 | 31 | 28 | 29 |
| STEWART | JAMES | B | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17312 | 438 | 254 | 276 |
| STEWART | ROGER | H | M.D. | FT LAUDERDALE | FL | Dermatology | O | 17312 | 18 | 14 | 14 |
| STEWART | FAITH | A | M.D. | FORT WORTH | TX | Dermatology | O | 17312 | 120 | 67 | 78 |
| STEWART | DANIEL | B | M.D., PH.D. | MANCHESTER | NH | Dermatology | O | 17312 | 556 | 359 | 375 |
| STEWART | JOHNNY | C | MD | SHERMAN | TX | Dermatology | O | 17312 | 50 | 36 | 41 |
| STEWART | JAMES | B | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17313 | 76 | 60 | 71 |
| STEWART | FAITH | A | M.D. | FORT WORTH | TX | Dermatology | O | 17313 | 20 | 19 | 20 |
| STEWART | DANIEL | B | M.D., PH.D. | MANCHESTER | NH | Dermatology | O | 17313 | 80 | 68 | 72 |

| STEWART | DANIEL | B | M.D., PH.D. | MANCHESTER | NH | Dermatology | O | 17314 | 26 | 23 | 23 |
| STEWART | JAMES | B | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17314 | 58 | 38 | 41 |
| STEWART | JAMES | B | M.D. | OKLAHOMA CITY | OK | Dermatology | O | 17315 | 58 | 16 | 17 |
| STIBICH | ADAM | S | MD | HOT SPRINGS | AR | Dermatology | O | 17311 | 290 | 247 | 266 |
| STIBICH | ADAM | S | MD | HOT SPRINGS | AR | Dermatology | O | 17312 | 105 | 74 | 78 |
| STIBICH | ADAM | S | MD | HOT SPRINGS | AR | Dermatology | O | 17313 | 59 | 56 | 58 |
| STICKLER | MICHAEL | A | M.D. | PANAMA CITY | FL | Dermatology | O | 17311 | 589 | 423 | 589 |
| STICKLER | MITCHELL | C | M.D. | LEWES | DE | Dermatology | O | 17311 | 395 | 307 | 343 |
| STICKLER | MICHAEL | A | M.D. | PANAMA CITY | FL | Dermatology | O | 17312 | 306 | 190 | 228 |
| STICKLER | MITCHELL | C | M.D. | LEWES | DE | Dermatology | O | 17312 | 274 | 196 | 211 |
| STICKLER | MITCHELL | C | M.D. | LEWES | DE | Dermatology | O | 17313 | 59 | 47 | 56 |
| STICKLER | MICHAEL | A | M.D. | PANAMA CITY | FL | Dermatology | O | 17313 | 59 | 49 | 59 |
| STICKLER | MICHAEL | A | M.D. | PANAMA CITY | FL | Dermatology | O | 17314 | 17 | 11 | 13 |
| STICKLER | MITCHELL | C | M.D. | LEWES | DE | Dermatology | O | 17314 | 38 | 28 | 32 |
| STICKLER | MITCHELL | C | M.D. | LEWES | DE | Dermatology | O | 17315 | 108 | 46 | 51 |
| STIFF | MARK | A | M.D. | SOUTHFIELD | MI | Dermatology | O | 17311 | 174 | 139 | 168 |
| STIFF | MARK | A | M.D. | SOUTHFIELD | MI | Dermatology | O | 17312 | 71 | 63 | 68 |
| STIFF | MARK | A | M.D. | SOUTHFIELD | MI | Dermatology | O | 17313 | 30 | 24 | 30 |
| STIGALL | LANDON | E | MD | WILMINGTON | NC | Dermatology | O | 17311 | 491 | 388 | 463 |
| STIGALL | LANDON | E | MD | WILMINGTON | NC | Dermatology | O | 17312 | 445 | 251 | 299 |
| STIGALL | LANDON | E | MD | WILMINGTON | NC | Dermatology | O | 17313 | 60 | 52 | 56 |
| STIGALL | LANDON | E | MD | WILMINGTON | NC | Dermatology | O | 17314 | 28 | 23 | 24 |
| STIGALL | LANDON | E | MD | WILMINGTON | NC | Dermatology | O | 17315 | 76 | 20 | 21 |
| STILES | JEFFREY | C | M.D. | WALLA WALLA | WA | Dermatology | O | 17311 | 174 | 152 | 157 |
| STILES | JEFFREY | C | M.D. | WALLA WALLA | WA | Dermatology | O | 17312 | 72 | 62 | 63 |
| STIRLING | LISA | A | M.D. | ENCINITAS | CA | Dermatology | O | 17311 | 49 | 44 | 48 |
| STIRLING | LISA | A | M.D. | ENCINITAS | CA | Dermatology | O | 17312 | 34 | 26 | 26 |
| STITES | PHILLIP | C | MD | FORT SMITH | AR | Dermatology | O | 17311 | 88 | 85 | 88 |
| STITES | PHILLIP | C | MD | FORT SMITH | AR | Dermatology | O | 17312 | 15 | 15 | 15 |
| STODDARD | EARL | | M.D. | CHUBBUCK | ID | Dermatology | O | 17311 | 308 | 220 | 243 |
| STODDARD | EARL | | M.D. | CHUBBUCK | ID | Dermatology | O | 17312 | 203 | 111 | 120 |
| STOER | CHARLES | B | MD | GAINESVILLE | FL | Dermatology | O | 17311 | 923 | 596 | 825 |
| STOER | CHARLES | B | MD | GAINESVILLE | FL | Dermatology | O | 17312 | 427 | 282 | 319 |
| STOER | CHARLES | B | MD | GAINESVILLE | FL | Dermatology | O | 17313 | 18 | 18 | 18 |
| STOER | CHARLES | B | MD | GAINESVILLE | FL | Dermatology | O | 17315 | 37 | 17 | 17 |
| STONE | JENNY | L | M.D. | SALISBURY | NC | Dermatology | O | 17311 | 149 | 126 | 148 |
| STONE | MELODY | | MD | SAINT JOSEPH | MO | Dermatology | O | 17311 | 149 | 130 | 138 |
| STONE | JENNY | L | M.D. | SALISBURY | NC | Dermatology | O | 17312 | 82 | 61 | 67 |
| STONE | MELODY | | MD | SAINT JOSEPH | MO | Dermatology | O | 17312 | 49 | 37 | 39 |
| STONE | MELODY | | MD | SAINT JOSEPH | MO | Dermatology | O | 17313 | 27 | 26 | 27 |
| STONER | JOHN | G | MD | YORK | PA | Dermatology | O | 17311 | 97 | 87 | 94 |
| STONER | JOHN | G | MD | YORK | PA | Dermatology | O | 17312 | 58 | 47 | 48 |
| STOREY | LESLIE | A | MD | FRESNO | CA | Dermatology | O | 17311 | 436 | 335 | 368 |
| STOREY | LESLIE | A | MD | FRESNO | CA | Dermatology | O | 17312 | 258 | 176 | 182 |
| STOREY | LESLIE | A | MD | FRESNO | CA | Dermatology | O | 17313 | 101 | 81 | 84 |

| STOREY | LESLIE | A | MD | FRESNO | CA | Dermatology | O | 17314 | 31 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STORRS | PAUL | A | M.D. | CHICAGO | IL | Dermatology | O | 17311 | 21 | 19 | 21 |
| STORRS | PAUL | A | M.D. | CHICAGO | IL | Dermatology | O | 17312 | 13 | 11 | 11 |
| STOUGH | DOWLING | B | MD | HOT SPRINGS | AR | Dermatology | O | 17311 | 150 | 110 | 140 |
| STOUGH | DOWLING | B | MD | HOT SPRINGS | AR | Dermatology | O | 17312 | 56 | 40 | 49 |
| STOUGH | DOWLING | B | MD | HOT SPRINGS | AR | Dermatology | O | 17313 | 26 | 26 | 26 |
| STRAHAN | JAMISON | | MD | FAIRFAX | VA | Dermatology | O | 17311 | 507 | 366 | 505 |
| STRAHAN | JAMISON | | MD | FAIRFAX | VA | Dermatology | O | 17312 | 360 | 195 | 234 |
| STRAHAN | JAMISON | | MD | FAIRFAX | VA | Dermatology | O | 17313 | 84 | 74 | 84 |
| STRAHAN | JAMISON | | MD | FAIRFAX | VA | Dermatology | O | 17314 | 36 | 28 | 30 |
| STRASSWIMMER | JOHN | M | M.D. | DELRAY BEACH | FL | Dermatology | O | 17311 | 448 | 318 | 394 |
| STRASSWIMMER | JOHN | M | M.D. | DELRAY BEACH | FL | Dermatology | O | 17312 | 482 | 232 | 274 |
| STRASSWIMMER | JOHN | M | M.D. | DELRAY BEACH | FL | Dermatology | O | 17313 | 110 | 77 | 93 |
| STRASSWIMMER | JOHN | M | M.D. | DELRAY BEACH | FL | Dermatology | O | 17314 | 102 | 52 | 61 |
| STREET | MARCY | L | M.D. | EAST LANSING | MI | Dermatology | O | 17311 | 98 | 83 | 96 |
| STREET | MARCY | L | M.D. | EAST LANSING | MI | Dermatology | O | 17312 | 109 | 73 | 84 |
| STREET | MARCY | L | M.D. | EAST LANSING | MI | Dermatology | O | 17313 | 69 | 58 | 66 |
| STREET | MARCY | L | M.D. | EAST LANSING | MI | Dermatology | O | 17314 | 52 | 42 | 47 |
| STRICKER | JEFFREY | B | DO | ORLANDO | FL | Dermatology | O | 17311 | 158 | 132 | 157 |
| STRICKER | JEFFREY | B | DO | ORLANDO | FL | Dermatology | O | 17312 | 124 | 78 | 89 |
| STRICKER | JEFFREY | B | DO | ORLANDO | FL | Dermatology | O | 17313 | 13 | 13 | 13 |
| STRIMLING | ROBERT | B | MD | LAS VEGAS | NV | Dermatology | O | 17311 | 195 | 152 | 192 |
| STRIMLING | ROBERT | B | MD | LAS VEGAS | NV | Dermatology | O | 17312 | 21 | 21 | 21 |
| STRIMLING | ROBERT | B | MD | LAS VEGAS | NV | Dermatology | O | 17313 | 112 | 85 | 112 |
| STRNOT | RUDOLF | | M.D. | LINCOLN | NE | Dermatology | O | 17311 | 64 | 53 | 64 |
| STRNOT | RUDOLF | | M.D. | LINCOLN | NE | Dermatology | O | 17313 | 21 | 17 | 21 |
| STROHMEYER | JON | F | M.D. | NAPLES | FL | Plastic and Reconstructive Surgery | O | 17311 | 94 | 80 | 93 |
| STROHMEYER | JON | F | M.D. | NAPLES | FL | Plastic and Reconstructive Surgery | O | 17312 | 31 | 31 | 31 |
| STURGEON | ASHLEY | | MD | LUBBOCK | TX | Dermatology | O | 17311 | 29 | 24 | 24 |
| STURGEON | ASHLEY | | MD | LUBBOCK | TX | Dermatology | O | 17312 | 22 | 17 | 17 |
| STYPEREK | ANDREW | | MD | TAMARAC | FL | Dermatology | O | 17311 | 144 | 99 | 133 |
| STYPEREK | ANDREW | | MD | TAMARAC | FL | Dermatology | O | 17312 | 59 | 35 | 42 |
| STYPEREK | ANDREW | | MD | TAMARAC | FL | Dermatology | O | 17313 | 56 | 40 | 49 |
| STYPEREK | ANDREW | | MD | TAMARAC | FL | Dermatology | O | 17314 | 22 | 18 | 20 |
| SU | THOMAS | T | M.D., PH.D. | GLENDALE | CA | Dermatology | O | 17311 | 137 | 111 | 136 |
| SU | THOMAS | T | M.D., PH.D. | GLENDALE | CA | Dermatology | O | 17312 | 130 | 83 | 95 |
| SUCHIN | KAREN | R | MD | HADDONFIELD | NJ | Dermatology | O | 17311 | 99 | 85 | 94 |
| SUCHIN | KAREN | R | MD | HADDONFIELD | NJ | Dermatology | O | 17312 | 33 | 24 | 25 |
| SUCHIN | KAREN | R | MD | HADDONFIELD | NJ | Dermatology | O | 17313 | 12 | 12 | 12 |
| SUCHTER | MARK | F | M.D. | SCRANTON | PA | Dermatology | O | 17311 | 220 | 181 | 215 |
| SUCHTER | MARK | F | M.D. | SCRANTON | PA | Dermatology | O | 17312 | 85 | 69 | 75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUCHTER | MARK | F | M.D. | SCRANTON | PA | Dermatology | O | 17313 | 69 | 60 | 67 |
| SUCHTER | MARK | F | M.D. | SCRANTON | PA | Dermatology | O | 17314 | 14 | 13 | 13 |
| SUCHTER | MARK | F | M.D. | SCRANTON | PA | Dermatology | O | 17315 | 25 | 15 | 15 |
| SUGARMAN | JEFFREY | L | M.D., PH.D. | SANTA ROSA | CA | Dermatology | O | 17311 | 57 | 45 | 49 |
| SUGARMAN | JEFFREY | L | M.D., PH.D. | SANTA ROSA | CA | Dermatology | O | 17312 | 53 | 24 | 27 |
| SUKAL | SEAN | A | M.D. | BOCA RATON | FL | Dermatology | O | 17311 | 678 | 414 | 662 |
| SUKAL | SEAN | A | M.D. | BOCA RATON | FL | Dermatology | O | 17312 | 378 | 247 | 316 |
| SUKAL | SEAN | A | M.D. | BOCA RATON | FL | Dermatology | O | 17313 | 195 | 154 | 191 |
| SUKAL | SEAN | A | M.D. | BOCA RATON | FL | Dermatology | O | 17314 | 101 | 86 | 92 |
| SUKUT | CHADD | | MD | SPOKANE VALLEY | WA | Dermatology | O | 17311 | 627 | 510 | 610 |
| SUKUT | CHADD | | MD | SPOKANE VALLEY | WA | Dermatology | O | 17312 | 380 | 272 | 305 |
| SUKUT | CHADD | | MD | SPOKANE VALLEY | WA | Dermatology | O | 17313 | 80 | 67 | 74 |
| SUKUT | CHADD | | MD | SPOKANE VALLEY | WA | Dermatology | O | 17314 | 30 | 23 | 25 |
| SULEWSKI | RONALD | J | M.D. | CHICAGO | IL | Dermatology | O | 17311 | 150 | 120 | 140 |
| SULEWSKI | RONALD | J | M.D. | CHICAGO | IL | Dermatology | O | 17312 | 94 | 61 | 66 |
| SULEWSKI | RONALD | J | M.D. | CHICAGO | IL | Dermatology | O | 17313 | 11 | 11 | 11 |
| SULLIVAN | SABRA | | M.D., PHD. | JACKSON | MS | Dermatology | O | 17311 | 12 | 12 | 12 |
| SULLIVAN | ASHLEY | N | M.D. | NORTH CHESTERFIELD | VA | Dermatology | F | 17311 | 28 | 23 | 24 |
| SULLIVAN | ASHLEY | N | M.D. | NORTH CHESTERFIELD | VA | Dermatology | F | 17312 | 18 | 11 | 12 |
| SUMMERS | BRADLEY | K | MD | LOGAN | UT | Dermatology | F | 17311 | 21 | 13 | 17 |
| SUMMERS | BRADLEY | K | MD | LOGAN | UT | Dermatology | O | 17311 | 220 | 183 | 195 |
| SUMMERS | BRADLEY | K | MD | LOGAN | UT | Dermatology | O | 17312 | 90 | 73 | 74 |
| SUMMERS | BRADLEY | K | MD | LOGAN | UT | Dermatology | O | 17313 | 30 | 25 | 25 |
| SUN | JOANNIE | D | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 56 | 45 | 54 |
| SUN | JOANNIE | D | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 80 | 37 | 43 |
| SUN | JOANNIE | D | MD | NEWPORT BEACH | CA | Dermatology | O | 17313 | 16 | 15 | 15 |
| SUN | JOANNIE | D | MD | NEWPORT BEACH | CA | Dermatology | O | 17314 | 17 | 13 | 13 |
| SUNDBY | KAREN | J | M.D. | DENVER | CO | Dermatology | O | 17311 | 538 | 452 | 526 |
| SUNDBY | KAREN | J | M.D. | DENVER | CO | Dermatology | O | 17312 | 262 | 188 | 203 |
| SUNDBY | KAREN | J | M.D. | DENVER | CO | Dermatology | O | 17313 | 64 | 56 | 61 |
| SUNDBY | KAREN | J | M.D. | DENVER | CO | Dermatology | O | 17314 | 30 | 21 | 23 |
| SUNG | KAY | K | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17311 | 110 | 86 | 110 |
| SUNG | KAY | K | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17312 | 73 | 49 | 60 |
| SUNG | KAY | K | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17313 | 63 | 45 | 63 |
| SUNG | KAY | K | M.D. | NEWPORT BEACH | CA | Dermatology | O | 17314 | 27 | 20 | 22 |
| SUNSERI | JEREMY | A | M.D. | PANAMA CITY | FL | Dermatology | O | 17311 | 168 | 140 | 156 |
| SUNSERI | JEREMY | A | M.D. | PANAMA CITY | FL | Dermatology | O | 17312 | 126 | 74 | 82 |
| SUNSERI | JEREMY | A | M.D. | PANAMA CITY | FL | Dermatology | O | 17313 | 19 | 16 | 19 |
| SUPERFON | NEIL | P | D.O. | PHOENIX | AZ | Dermatology | O | 17311 | 194 | 150 | 193 |
| SUPERFON | NEIL | P | D.O. | PHOENIX | AZ | Dermatology | O | 17312 | 95 | 68 | 77 |
| SUPERFON | NEIL | P | D.O. | PHOENIX | AZ | Dermatology | O | 17313 | 19 | 17 | 19 |
| SUTTON | MARGARET | K | MD | LINCOLN | NE | Dermatology | O | 17311 | 11 | 11 | 11 |
| SWANN | MICHAEL | H | MD | SPRINGFIELD | MO | Dermatology | O | 17311 | 719 | 527 | 676 |

| | | | | | | | | O | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWANN | MICHAEL | H | MD | SPRINGFIELD | MO | Dermatology | O | 17312 | 373 | 259 | 299 |
| SWANN | MICHAEL | H | MD | SPRINGFIELD | MO | Dermatology | O | 17313 | 50 | 48 | 49 |
| SWANSON | NEIL | A | MD | PORTLAND | OR | Dermatology | O | 17311 | 114 | 91 | 110 |
| SWANSON | ANDREW | M | M.D. | MADISON | WI | Dermatology | O | 17311 | 270 | 208 | 229 |
| SWANSON | NEIL | A | MD | PORTLAND | OR | Dermatology | O | 17312 | 39 | 32 | 33 |
| SWANSON | ANDREW | M | M.D. | MADISON | WI | Dermatology | O | 17312 | 153 | 99 | 105 |
| SWANSON | ANDREW | M | M.D. | MADISON | WI | Dermatology | O | 17313 | 18 | 16 | 16 |
| SWEENEY | SUSAN | M | M.D. | EAST GREENWICH | RI | Dermatology | O | 17311 | 59 | 49 | 59 |
| SWEENEY | SUSAN | M | M.D. | EAST GREENWICH | RI | Dermatology | O | 17312 | 35 | 24 | 28 |
| SWENGEL | STEVEN | L | MD | LOS GATOS | CA | Dermatology | O | 17311 | 15 | 14 | 14 |
| SWENGEL | STEVEN | L | MD | LOS GATOS | CA | Dermatology | O | 17312 | 21 | 13 | 13 |
| SWIER | PATRICK | | MD | LEWES | DE | Plastic and Reconstructive Surgery | O | 17311 | 451 | 263 | 339 |
| SWIER | PATRICK | | MD | LEWES | DE | Plastic and Reconstructive Surgery | O | 17312 | 151 | 102 | 115 |
| SWIER | PATRICK | | MD | LEWES | DE | Plastic and Reconstructive Surgery | O | 17313 | 233 | 124 | 166 |
| SWIER | PATRICK | | MD | LEWES | DE | Plastic and Reconstructive Surgery | O | 17314 | 30 | 21 | 22 |
| SWINEHART | JAMES | | MD | DENVER | CO | Dermatology | O | 17311 | 243 | 107 | 185 |
| SWINEHART | JAMES | | MD | DENVER | CO | Dermatology | O | 17312 | 381 | 107 | 185 |
| SWINEHART | JAMES | | MD | DENVER | CO | Dermatology | O | 17313 | 80 | 53 | 70 |
| SWINEHART | JAMES | | MD | DENVER | CO | Dermatology | O | 17314 | 120 | 54 | 71 |
| SYED | SAIF | U | M.D. | LUTHERVILLE | MD | Dermatology | O | 17311 | 597 | 491 | 535 |
| SYED | ZAIN | U | M.D. | LUTHERVILLE | MD | Dermatology | O | 17311 | 248 | 205 | 215 |
| SYED | SAIF | U | M.D. | LUTHERVILLE | MD | Dermatology | O | 17312 | 149 | 119 | 123 |
| SYED | ZAIN | U | M.D. | LUTHERVILLE | MD | Dermatology | O | 17312 | 67 | 52 | 52 |
| SYED | SAIF | U | M.D. | LUTHERVILLE | MD | Dermatology | O | 17313 | 119 | 102 | 112 |
| SYED | ZAIN | U | M.D. | LUTHERVILLE | MD | Dermatology | O | 17313 | 69 | 58 | 62 |
| SYED | SAIF | U | M.D. | LUTHERVILLE | MD | Dermatology | O | 17314 | 12 | 12 | 12 |
| TABAS | MAXINE | C | M.D. | WINTER PARK | FL | Dermatology | O | 17311 | 156 | 120 | 156 |
| TABAS | MAXINE | C | M.D. | WINTER PARK | FL | Dermatology | O | 17312 | 76 | 55 | 61 |
| TACK | DAVID | A | M.D. | CARSON CITY | NV | Dermatology | O | 17311 | 254 | 203 | 251 |
| TACK | DAVID | A | M.D. | CARSON CITY | NV | Dermatology | O | 17312 | 207 | 138 | 161 |
| TAHERI | DANIEL | | M.D. | LOS ANGELES | CA | Dermatology | O | 17311 | 430 | 324 | 430 |
| TAHERI | DANIEL | | M.D. | LOS ANGELES | CA | Dermatology | O | 17312 | 380 | 211 | 266 |
| TAHERI | DANIEL | | M.D. | LOS ANGELES | CA | Dermatology | O | 17313 | 148 | 116 | 147 |
| TAHERI | DANIEL | | M.D. | LOS ANGELES | CA | Dermatology | O | 17314 | 90 | 60 | 72 |
| TAJIRIAN | ANI | L | M.D. | OAKLAND | CA | Dermatology | O | 17311 | 189 | 160 | 185 |
| TAJIRIAN | ANI | L | M.D. | OAKLAND | CA | Dermatology | O | 17312 | 90 | 60 | 66 |
| TAJIRIAN | ANI | L | M.D. | OAKLAND | CA | Dermatology | O | 17313 | 27 | 24 | 27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAKEGAMI | KEN | T | MD | TULLAHOMA | TN | Dermatology | O | 17311 | 171 | 148 | 169 |
| TAKEGAMI | KEN | T | MD | TULLAHOMA | TN | Dermatology | O | 17312 | 49 | 35 | 36 |
| TALIAFERRO | ARTHUR | C | MD | ST AUGUSTINE | FL | Otolaryngology | O | 17311 | 448 | 355 | 447 |
| TALIAFERRO | ARTHUR | C | MD | ST AUGUSTINE | FL | Otolaryngology | O | 17312 | 358 | 186 | 213 |
| TALIERCIO | FRANK | C | M.D. | WHITE PLAINS | NY | Dermatology | O | 17311 | 274 | 219 | 271 |
| TALIERCIO | FRANK | C | M.D. | WHITE PLAINS | NY | Dermatology | O | 17312 | 344 | 176 | 205 |
| TALIERCIO | FRANK | C | M.D. | WHITE PLAINS | NY | Dermatology | O | 17313 | 95 | 76 | 93 |
| TALIERCIO | FRANK | C | M.D. | WHITE PLAINS | NY | Dermatology | O | 17314 | 101 | 54 | 65 |
| TALLMAN | PHILIP | G | MD | BILLINGS | MT | Dermatology | O | 17311 | 435 | 325 | 366 |
| TALLMAN | PHILIP | G | MD | BILLINGS | MT | Dermatology | O | 17312 | 145 | 110 | 111 |
| TALLMAN | PHILIP | G | MD | BILLINGS | MT | Dermatology | O | 17313 | 28 | 15 | 21 |
| TAN | STEPHEN | R | MD | MINNEAPOLIS | MN | Dermatology | O | 17311 | 175 | 122 | 138 |
| TAN | STEPHEN | R | MD | MINNEAPOLIS | MN | Dermatology | O | 17312 | 167 | 85 | 92 |
| TAN | STEPHEN | R | MD | MINNEAPOLIS | MN | Dermatology | O | 17313 | 24 | 19 | 22 |
| TANG | KIM | T | M.D. | LAKE FOREST | CA | Dermatology | O | 17311 | 148 | 103 | 143 |
| TANG | NIKKI | | M.D. | BALTIMORE | MD | Dermatology | F | 17311 | 68 | 62 | 63 |
| TANG | KIM | T | M.D. | LAKE FOREST | CA | Dermatology | O | 17312 | 159 | 68 | 93 |
| TANG | NIKKI | | M.D. | BALTIMORE | MD | Dermatology | F | 17312 | 30 | 27 | 27 |
| TANG | KIM | T | M.D. | LAKE FOREST | CA | Dermatology | O | 17313 | 12 | 12 | 12 |
| TANG | NIKKI | | M.D. | BALTIMORE | MD | Dermatology | F | 17313 | 16 | 16 | 16 |
| TARANTOLA | CRISTINA | I | MD | PENSACOLA | FL | Dermatology | O | 17311 | 256 | 212 | 245 |
| TARANTOLA | CRISTINA | I | MD | PENSACOLA | FL | Dermatology | O | 17312 | 170 | 111 | 118 |
| TARANTOLA | CRISTINA | I | MD | PENSACOLA | FL | Dermatology | O | 17313 | 17 | 16 | 17 |
| TAREEN | MOHIBA | K | MD | ROSEVILLE | MN | Dermatology | O | 17311 | 119 | 85 | 118 |
| TAREEN | MOHIBA | K | MD | ROSEVILLE | MN | Dermatology | O | 17313 | 28 | 18 | 28 |
| TARLOW | MORDECHAI | M | M.D. | LAKEWOOD | NJ | Dermatology | O | 17311 | 142 | 117 | 141 |
| TARLOW | MORDECHAI | M | M.D. | LAKEWOOD | NJ | Dermatology | O | 17312 | 91 | 55 | 65 |
| TARLOW | MORDECHAI | M | M.D. | LAKEWOOD | NJ | Dermatology | O | 17313 | 46 | 39 | 44 |
| TARLOW | MORDECHAI | M | M.D. | LAKEWOOD | NJ | Dermatology | O | 17314 | 14 | 12 | 12 |
| TAUSCHECK | ALOYS | L | M.D.,J.D. | SHEBOYGAN | WI | Dermatology | O | 17311 | 15 | 15 | 15 |
| TAYEBI | BAILEY | | M.D., M.B.A. | CARMEL | IN | Dermatology | F | 17311 | 21 | 20 | 20 |
| TAYEBI | BAILEY | | M.D., M.B.A. | CARMEL | IN | Dermatology | O | 17311 | 83 | 64 | 67 |
| TAYEBI | BAILEY | | M.D., M.B.A. | CARMEL | IN | Dermatology | O | 17312 | 41 | 29 | 30 |
| TAYLOR | BRENT | R | M.D. | JACKSONVILLE | FL | Dermatology | O | 17311 | 851 | 657 | 763 |
| TAYLOR | ROBERT | S | MD | DALLAS | TX | Dermatology | O | 17311 | 238 | 174 | 199 |
| TAYLOR | ROBERT | S | MD | DALLAS | TX | Dermatology | O | 17312 | 108 | 78 | 83 |
| TAYLOR | BRENT | R | M.D. | JACKSONVILLE | FL | Dermatology | O | 17312 | 485 | 315 | 337 |
| TAYLOR | ROBERT | S | MD | DALLAS | TX | Dermatology | O | 17313 | 30 | 24 | 24 |
| TAYLOR | BRENT | R | M.D. | JACKSONVILLE | FL | Dermatology | O | 17313 | 130 | 109 | 120 |
| TAYLOR | BRENT | R | M.D. | JACKSONVILLE | FL | Dermatology | O | 17314 | 48 | 36 | 38 |
| TER POORTEN | JON | C | MD | CONCORD | NC | Dermatology | O | 17311 | 436 | 366 | 424 |
| TER POORTEN | JON | C | MD | CONCORD | NC | Dermatology | O | 17312 | 119 | 91 | 96 |
| TERUSHKIN | VITALY | | | NEW YORK | NY | Dermatology | O | 17311 | 366 | 329 | 363 |
| TERUSHKIN | VITALY | | | NEW YORK | NY | Dermatology | O | 17312 | 220 | 148 | 155 |
| TERUSHKIN | VITALY | | | NEW YORK | NY | Dermatology | O | 17313 | 123 | 110 | 116 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERUSHKIN | VITALY | | | NEW YORK | NY | Dermatology | O | 17314 | 37 | 28 | 28 |
| THAKKER | PRIYA | | M.D. | HOLMDEL | NJ | Dermatology | O | 17311 | 317 | 283 | 316 |
| THAKKER | PRIYA | | M.D. | HOLMDEL | NJ | Dermatology | O | 17312 | 192 | 161 | 174 |
| THAKKER | PRIYA | | M.D. | HOLMDEL | NJ | Dermatology | O | 17313 | 86 | 80 | 86 |
| THAKKER | PRIYA | | M.D. | HOLMDEL | NJ | Dermatology | O | 17314 | 42 | 34 | 36 |
| THALER | MILLARD | P | MD | MESA | AZ | Dermatology | O | 17311 | 103 | 79 | 101 |
| THALER | MILLARD | P | MD | MESA | AZ | Dermatology | O | 17312 | 84 | 44 | 48 |
| THIELE | JENS | | M.D. | OCEANSIDE | CA | Dermatology | O | 17311 | 379 | 308 | 368 |
| THIELE | JENS | | M.D. | OCEANSIDE | CA | Dermatology | O | 17312 | 340 | 205 | 235 |
| THIELE | JENS | | M.D. | OCEANSIDE | CA | Dermatology | O | 17313 | 62 | 44 | 55 |
| THIELE | JENS | | M.D. | OCEANSIDE | CA | Dermatology | O | 17314 | 53 | 25 | 32 |
| THOMAS | JACQUELINE | | D.O. | DAVIE | FL | Dermatology | O | 17311 | 25 | 15 | 25 |
| THOMAS | RUFUS | M | MD | ASHEVILLE | NC | Dermatology | O | 17311 | 139 | 128 | 138 |
| THOMAS | CHADWICK | J | M.D. | KINGSPORT | TN | Dermatology | O | 17311 | 504 | 397 | 443 |
| THOMAS | JULIAN | M | M.D. | BIRMINGHAM | AL | Dermatology | O | 17311 | 443 | 326 | 420 |
| THOMAS | DOUGLAS | | MD | LAS VEGAS | NV | Dermatology | O | 17311 | 117 | 99 | 107 |
| THOMAS | DAVID | E | MD | ENCINTAS | CA | Dermatology | O | 17311 | 68 | 57 | 68 |
| THOMAS | VALENCIA | D | M.D. | HOUSTON | TX | Dermatology | F | 17311 | 198 | 153 | 170 |
| THOMAS | DOUGLAS | | MD | LAS VEGAS | NV | Dermatology | O | 17312 | 22 | 18 | 19 |
| THOMAS | CHADWICK | J | M.D. | KINGSPORT | TN | Dermatology | O | 17312 | 560 | 313 | 342 |
| THOMAS | DAVID | E | MD | ENCINTAS | CA | Dermatology | O | 17312 | 42 | 28 | 29 |
| THOMAS | RUFUS | M | MD | ASHEVILLE | NC | Dermatology | O | 17312 | 128 | 94 | 100 |
| THOMAS | JULIAN | M | M.D. | BIRMINGHAM | AL | Dermatology | O | 17312 | 322 | 191 | 228 |
| THOMAS | VALENCIA | D | M.D. | HOUSTON | TX | Dermatology | F | 17312 | 93 | 73 | 76 |
| THOMAS | VALENCIA | D | M.D. | HOUSTON | TX | Dermatology | F | 17313 | 22 | 19 | 20 |
| THOMAS | JULIAN | M | M.D. | BIRMINGHAM | AL | Dermatology | O | 17313 | 71 | 63 | 68 |
| THOMAS | CHADWICK | J | M.D. | KINGSPORT | TN | Dermatology | O | 17313 | 28 | 21 | 24 |
| THOMAS | DOUGLAS | | MD | LAS VEGAS | NV | Dermatology | O | 17313 | 24 | 24 | 24 |
| THOMAS | CHADWICK | J | M.D. | KINGSPORT | TN | Dermatology | O | 17314 | 23 | 14 | 16 |
| THOMAS | JULIAN | M | M.D. | BIRMINGHAM | AL | Dermatology | O | 17314 | 37 | 29 | 30 |
| THOMAS | CHADWICK | J | M.D. | KINGSPORT | TN | Dermatology | O | 17315 | 97 | 39 | 42 |
| THORNTON | SHARON | L | MD | DUBLIN | OH | Dermatology | O | 17311 | 422 | 342 | 411 |
| THORNTON | SHARON | L | MD | DUBLIN | OH | Dermatology | O | 17312 | 313 | 221 | 245 |
| THORNTON | SHARON | L | MD | DUBLIN | OH | Dermatology | O | 17313 | 31 | 26 | 30 |
| THOSANI | MAYA | K | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17311 | 328 | 263 | 320 |
| THOSANI | MAYA | K | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17312 | 225 | 142 | 162 |
| THOSANI | MAYA | K | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17313 | 54 | 47 | 52 |
| THOSANI | MAYA | K | M.D. | SCOTTSDALE | AZ | Dermatology | O | 17314 | 20 | 18 | 18 |
| TIERNEY | EMILY | P | M.D. | HYANNIS | MA | Dermatology | O | 17311 | 718 | 575 | 710 |
| TIERNEY | EMILY | P | M.D. | HYANNIS | MA | Dermatology | O | 17312 | 579 | 353 | 400 |
| TIERNEY | EMILY | P | M.D. | HYANNIS | MA | Dermatology | F | 17313 | 23 | 14 | 21 |
| TIERNEY | EMILY | P | M.D. | HYANNIS | MA | Dermatology | O | 17313 | 240 | 188 | 238 |
| TIERNEY | EMILY | P | M.D. | HYANNIS | MA | Dermatology | O | 17314 | 135 | 100 | 123 |
| TIGER | JEFFREY | B | M.D. | BURLINGTON | MA | Dermatology | F | 17311 | 339 | 270 | 299 |
| TIGER | JEFFREY | B | M.D. | BURLINGTON | MA | Dermatology | F | 17312 | 240 | 165 | 172 |

**Ex 6 - 156**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIGER | JEFFREY | B | M.D. | BURLINGTON | MA | Dermatology | F | 17313 | 39 | 32 | 34 |
| TIGER | JEFFREY | B | M.D. | BURLINGTON | MA | Dermatology | F | 17314 | 17 | 14 | 14 |
| TILLMAN | ERICA | A | M.D. | ROCHESTER | MN | Internal Medicine | O | 17311 | 37 | 36 | 36 |
| TILLMAN | DONALD | K | D.O. | HAYS | KS | Internal Medicine | O | 17311 | 481 | 377 | 479 |
| TILLMAN | ERICA | A | M.D. | ROCHESTER | MN | Internal Medicine | O | 17312 | 22 | 18 | 18 |
| TILLMAN | DONALD | K | D.O. | HAYS | KS | Dermatology | O | 17312 | 180 | 133 | 141 |
| TILLMAN | DONALD | K | D.O. | HAYS | KS | Dermatology | O | 17313 | 168 | 136 | 166 |
| TILLMAN | DONALD | K | D.O. | HAYS | KS | Dermatology | O | 17314 | 24 | 21 | 22 |
| TIMKO | ANTHONY | L | M.D. | SALIDA | CO | Dermatology | O | 17311 | 152 | 130 | 152 |
| TIMKO | ANTHONY | L | M.D. | SALIDA | CO | Dermatology | O | 17312 | 63 | 40 | 43 |
| TING | WILLIAM | W | M.D. | SAN RAMON | CA | Dermatology | O | 17311 | 39 | 33 | 39 |
| TING | WILLIAM | W | M.D. | SAN RAMON | CA | Dermatology | O | 17312 | 47 | 30 | 34 |
| TINGEY | CHAD | W | MD | OGDEN | UT | Dermatology | O | 17311 | 715 | 503 | 633 |
| TINGEY | CHAD | W | MD | OGDEN | UT | Dermatology | O | 17312 | 409 | 306 | 352 |
| TINGEY | CHAD | W | MD | OGDEN | UT | Dermatology | O | 17313 | 216 | 168 | 196 |
| TINGEY | CHAD | W | MD | OGDEN | UT | Dermatology | O | 17314 | 60 | 53 | 54 |
| TISDALE | GEORGE | G | M.D. | BIRMINGHAM | AL | Dermatology | O | 17311 | 281 | 248 | 268 |
| TISDALE | GEORGE | G | M.D. | BIRMINGHAM | AL | Dermatology | O | 17312 | 11 | 11 | 11 |
| TOBIN | FRANCIS | A | M.D. | ORLAND PARK | IL | Dermatology | O | 17311 | 260 | 214 | 250 |
| TOBIN | FRANCIS | A | M.D. | ORLAND PARK | IL | Dermatology | O | 17312 | 116 | 80 | 87 |
| TOBIN | FRANCIS | A | M.D. | ORLAND PARK | IL | Dermatology | O | 17313 | 25 | 23 | 25 |
| TODD | MICHAEL | M | MD | LEESBURG | VA | Dermatology | O | 17311 | 594 | 490 | 578 |
| TODD | MICHAEL | M | MD | LEESBURG | VA | Dermatology | O | 17312 | 175 | 125 | 134 |
| TODD | MICHAEL | M | MD | LEESBURG | VA | Dermatology | O | 17313 | 26 | 26 | 26 |
| TOLLIVER | DAVID | L | D.O. | BLUEFIELD | VA | Dermatology | O | 17311 | 700 | 542 | 699 |
| TOLLIVER | DAVID | L | D.O. | BLUEFIELD | VA | Dermatology | O | 17312 | 368 | 293 | 334 |
| TOLLIVER | DAVID | L | D.O. | BLUEFIELD | VA | Dermatology | O | 17313 | 19 | 19 | 19 |
| TOMAR | SUPRIYA | | M.D. | WEST PALM BEACH | FL | Dermatology | O | 17311 | 35 | 31 | 33 |
| TOMAR | SANJAY | | M.D. | CLAYTON | NC | Dermatology | O | 17311 | 205 | 166 | 198 |
| TOMAR | SUPRIYA | | M.D. | WEST PALM BEACH | FL | Dermatology | O | 17312 | 31 | 25 | 26 |
| TOMAR | SANJAY | | M.D. | CLAYTON | NC | Dermatology | O | 17312 | 113 | 74 | 84 |
| TOMSICK | ROBERT | S | M.D. | NAPLES | FL | Dermatology | O | 17311 | 318 | 268 | 312 |
| TOMSICK | ROBERT | S | M.D. | NAPLES | FL | Dermatology | O | 17312 | 100 | 82 | 87 |
| TOMSICK | ROBERT | S | M.D. | NAPLES | FL | Dermatology | O | 17313 | 74 | 67 | 72 |
| TONER | CHARLES | B | M.D. | WHITE PLAINS | MD | Dermatology | O | 17311 | 659 | 513 | 576 |
| TONER | CHARLES | B | M.D. | WHITE PLAINS | MD | Dermatology | O | 17312 | 334 | 218 | 235 |
| TONER | CHARLES | B | M.D. | WHITE PLAINS | MD | Dermatology | O | 17313 | 162 | 127 | 143 |
| TONER | CHARLES | B | M.D. | WHITE PLAINS | MD | Dermatology | O | 17314 | 40 | 34 | 35 |
| TOPE | WHITNEY | D | MD | MINNEAPOLIS | MN | Dermatology | O | 17311 | 285 | 222 | 271 |
| TOPE | WHITNEY | D | MD | MINNEAPOLIS | MN | Dermatology | O | 17312 | 155 | 105 | 115 |
| TOPE | WHITNEY | D | MD | MINNEAPOLIS | MN | Dermatology | O | 17313 | 16 | 14 | 14 |
| TORRES | ABEL | | M.D. | LOMA LINDA | CA | Dermatology | F | 17311 | 18 | 17 | 18 |
| TORRES | ABEL | | M.D. | LOMA LINDA | CA | Dermatology | O | 17311 | 40 | 36 | 36 |
| TORRES | JORGE | E | M.D. | LEESBURG | FL | Dermatology | O | 17311 | 66 | 63 | 66 |
| TORRES | OMAR | | M.D. | MORRISTOWN | NJ | Dermatology | O | 17311 | 25 | 23 | 25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES | ABEL | | M.D. | LOMA LINDA | CA | Dermatology | O | 17312 | 33 | 18 | 18 |
| TORRES | JORGE | E | M.D. | LEESBURG | FL | Dermatology | O | 17312 | 45 | 40 | 41 |
| TORRES | OMAR | | M.D. | MORRISTOWN | NJ | Dermatology | O | 17312 | 15 | 13 | 14 |
| TOURNAS | JOSHUA | A | M.D. | IRVINE | CA | Dermatology | O | 17311 | 670 | 540 | 589 |
| TOURNAS | JOSHUA | A | M.D. | IRVINE | CA | Dermatology | O | 17312 | 428 | 301 | 317 |
| TOURNAS | JOSHUA | A | M.D. | IRVINE | CA | Dermatology | O | 17313 | 60 | 50 | 55 |
| TOURNAS | JOSHUA | A | M.D. | IRVINE | CA | Dermatology | O | 17314 | 24 | 18 | 20 |
| TOWNLEY | KRISTEN | J | MD | MISSOULA | MT | Dermatology | O | 17311 | 638 | 529 | 582 |
| TOWNLEY | KRISTEN | J | MD | MISSOULA | MT | Dermatology | O | 17312 | 514 | 338 | 360 |
| TOWNLEY | KRISTEN | J | MD | MISSOULA | MT | Dermatology | O | 17313 | 43 | 36 | 38 |
| TOWNLEY | KRISTEN | J | MD | MISSOULA | MT | Dermatology | O | 17314 | 14 | 12 | 12 |
| TOWNSEND | BRYAN | L | MD | AUSTIN | TX | Dermatology | O | 17311 | 348 | 296 | 348 |
| TOWNSEND | BRYAN | L | MD | AUSTIN | TX | Dermatology | O | 17312 | 116 | 91 | 95 |
| TOWNSEND | BRYAN | L | MD | AUSTIN | TX | Dermatology | O | 17313 | 18 | 18 | 18 |
| TOWNSEND | BRYAN | L | MD | AUSTIN | TX | Dermatology | O | 17315 | 94 | 28 | 29 |
| TRAN | HAI | T | M.D. | VICTORVILLE | CA | Dermatology | O | 17311 | 321 | 236 | 321 |
| TRAN | THI | T | DO | THE VILLAGES | FL | Dermatology | O | 17311 | 1732 | 1,139 | 1,732 |
| TRAN | NHU-LINH | T | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 215 | 146 | 179 |
| TRAN | HIEN | T | M.D.-PH.D. | IRVINE | CA | Dermatology | O | 17311 | 190 | 145 | 189 |
| TRAN | HAI | T | M.D. | VICTORVILLE | CA | Dermatology | O | 17312 | 325 | 232 | 314 |
| TRAN | NHU-LINH | T | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 157 | 80 | 91 |
| TRAN | THI | T | DO | THE VILLAGES | FL | Dermatology | O | 17312 | 2338 | 1,104 | 1,677 |
| TRAN | HIEN | T | M.D.-PH.D. | IRVINE | CA | Dermatology | O | 17312 | 172 | 104 | 128 |
| TRAN | HAI | T | M.D. | VICTORVILLE | CA | Dermatology | O | 17313 | 13 | 13 | 13 |
| TRAN | NHU-LINH | T | M.D. | ATLANTA | GA | Dermatology | O | 17313 | 69 | 54 | 61 |
| TRAN | THI | T | DO | THE VILLAGES | FL | Dermatology | O | 17313 | 656 | 482 | 656 |
| TRAN | HIEN | T | M.D.-PH.D. | IRVINE | CA | Dermatology | O | 17313 | 50 | 46 | 50 |
| TRAN | HAI | T | M.D. | VICTORVILLE | CA | Dermatology | O | 17314 | 13 | 13 | 13 |
| TRAN | THI | T | DO | THE VILLAGES | FL | Dermatology | O | 17314 | 671 | 430 | 578 |
| TRAN | NHU-LINH | T | M.D. | ATLANTA | GA | Dermatology | O | 17314 | 20 | 16 | 18 |
| TRAN | HIEN | T | M.D.-PH.D. | IRVINE | CA | Dermatology | O | 17314 | 28 | 23 | 25 |
| TRAPP | CHARLES | F | MD | CRESTVIEW | FL | Dermatology | O | 17311 | 381 | 287 | 372 |
| TRAPP | CHARLES | F | MD | CRESTVIEW | FL | Dermatology | O | 17312 | 139 | 97 | 112 |
| TRAUNER | MICHAEL | A | MD | SACRAMENTO | CA | Dermatology | O | 17311 | 304 | 254 | 286 |
| TRAUNER | MICHAEL | A | MD | SACRAMENTO | CA | Dermatology | O | 17312 | 141 | 89 | 92 |
| TRAUNER | MICHAEL | A | MD | SACRAMENTO | CA | Dermatology | O | 17313 | 27 | 20 | 23 |
| TRAVELUTE | CHRISTIE | R | MD | HERSHEY | PA | Dermatology | F | 17311 | 356 | 285 | 312 |
| TRAVELUTE | CHRISTIE | R | MD | HERSHEY | PA | Dermatology | F | 17312 | 236 | 152 | 159 |
| TREEN | BEN | M | M.D. | BOWLING GREEN | KY | Dermatology | O | 17311 | 79 | 65 | 79 |
| TREEN | BEN | M | M.D. | BOWLING GREEN | KY | Dermatology | O | 17312 | 43 | 23 | 27 |
| TRENKLE | INGRID | E | MD | REDLANDS | CA | Dermatology | O | 17311 | 126 | 108 | 126 |
| TRENKLE | INGRID | E | MD | REDLANDS | CA | Dermatology | O | 17312 | 132 | 72 | 83 |
| TRENKLE | INGRID | E | MD | REDLANDS | CA | Dermatology | O | 17313 | 16 | 13 | 16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRESLEY | GILBERT | E | MD | OAK BROOK | IL | Plastic and Reconstructive Surgery | F | 17311 | 45 | 39 | 45 |
| TRESLEY | GILBERT | E | MD | OAK BROOK | IL | Plastic and Reconstructive Surgery | F | 17313 | 11 | 11 | 11 |
| TRIBELHORN | DWIGHT | R | M.D. | MEDFORD | OR | Dermatology | O | 17311 | 176 | 151 | 165 |
| TRIBELHORN | DWIGHT | R | M.D. | MEDFORD | OR | Dermatology | O | 17312 | 163 | 107 | 117 |
| TRIEU | DIANE | N | MD | NEW ORLEANS | LA | Dermatology | O | 17311 | 73 | 52 | 62 |
| TRIEU | DIANE | N | MD | NEW ORLEANS | LA | Dermatology | F | 17311 | 38 | 22 | 36 |
| TRIEU | DIANE | N | MD | NEW ORLEANS | LA | Dermatology | O | 17312 | 44 | 31 | 34 |
| TRIEU | DIANE | N | MD | NEW ORLEANS | LA | Dermatology | F | 17312 | 20 | 11 | 13 |
| TRIEU | DIANE | N | MD | NEW ORLEANS | LA | Dermatology | O | 17313 | 29 | 23 | 26 |
| TRIMBLE | KARL | K | MD | ST GEORGE | UT | Dermatology | O | 17311 | 256 | 206 | 254 |
| TRIMBLE | JAMES | S | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 179 | 142 | 172 |
| TRIMBLE | KARL | K | MD | ST GEORGE | UT | Dermatology | O | 17312 | 47 | 37 | 39 |
| TRIMBLE | JAMES | S | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 114 | 74 | 81 |
| TRIMBLE | JAMES | S | MD | JACKSONVILLE | FL | Dermatology | O | 17313 | 71 | 59 | 70 |
| TRIMBLE | JAMES | S | MD | JACKSONVILLE | FL | Dermatology | O | 17314 | 25 | 19 | 19 |
| TRISTANI-FIROUZI | PAYAM | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17311 | 279 | 221 | 264 |
| TRISTANI-FIROUZI | PAYAM | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17312 | 247 | 121 | 139 |
| TRISTANI-FIROUZI | PAYAM | | M.D. | SALT LAKE CITY | UT | Dermatology | O | 17313 | 32 | 21 | 31 |
| TROMBERG | JENNIFER | S | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17311 | 233 | 164 | 201 |
| TROMBERG | JENNIFER | S | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17312 | 233 | 132 | 157 |
| TROMBERG | JENNIFER | S | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17313 | 41 | 26 | 35 |
| TROMBERG | JENNIFER | S | MD | CHARLOTTESVILLE | VA | Dermatology | O | 17314 | 30 | 18 | 21 |
| TROWBRIDGE | JANET | M | M.D., PH.D. | EDMONDS | WA | Dermatology | O | 17311 | 24 | 22 | 22 |
| TRUETT | ARTIS | P | M.D. | OWENSBORO | KY | Dermatology | O | 17311 | 820 | 596 | 810 |
| TRUETT | ARTIS | P | M.D. | OWENSBORO | KY | Dermatology | O | 17312 | 429 | 265 | 317 |
| TRUETT | ARTIS | P | M.D. | OWENSBORO | KY | Dermatology | O | 17313 | 86 | 73 | 83 |
| TRUETT | ARTIS | P | M.D. | OWENSBORO | KY | Dermatology | O | 17314 | 37 | 29 | 31 |
| TRUFANT | JOSHUA | W | M.D. | PHILADELPHIA | PA | Dermatology | O | 17311 | 213 | 170 | 187 |
| TRUFANT | JOSHUA | W | M.D. | PHILADELPHIA | PA | Dermatology | O | 17312 | 127 | 84 | 88 |
| TRUFANT | JOSHUA | W | M.D. | PHILADELPHIA | PA | Dermatology | O | 17313 | 28 | 23 | 25 |
| TRUITT | ANNE | K | M.D. | POWAY | CA | Dermatology | O | 17311 | 235 | 182 | 231 |
| TRUITT | ANNE | K | M.D. | POWAY | CA | Dermatology | O | 17312 | 204 | 117 | 138 |
| TRUITT | ANNE | K | M.D. | POWAY | CA | Dermatology | O | 17313 | 20 | 18 | 20 |
| TRUONG | KHANH | Y | M.D. | SANTA ROSA | CA | Dermatology | O | 17311 | 71 | 54 | 71 |
| TRUONG | KHANH | Y | M.D. | SANTA ROSA | CA | Dermatology | O | 17312 | 32 | 21 | 23 |
| TSCHETTER | AMANDA | J | M.D. | CLAIRTON | PA | Dermatology | O | 17311 | 22 | 21 | 21 |
| TSCHETTER | AMANDA | J | M.D. | CLAIRTON | PA | Dermatology | O | 17312 | 16 | 11 | 11 |
| TSCHETTER | AMANDA | J | M.D. | CLAIRTON | PA | Dermatology | O | 17313 | 13 | 11 | 11 |
| TSE | YARDY | | MD | ENCINITAS | CA | Dermatology | O | 17311 | 105 | 67 | 105 |
| TSE | YARDY | | MD | ENCINITAS | CA | Dermatology | O | 17312 | 20 | 14 | 14 |
| TSE | YARDY | | MD | ENCINITAS | CA | Dermatology | O | 17313 | 21 | 15 | 21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER | MICHAEL | S | M.D. | NAPLES | FL | Dermatology | O | 17311 | 191 | 152 | 187 |
| TUCKER | STEPHEN | B | M.D. | THE WOODLANDS | TX | Dermatology | O | 17311 | 69 | 56 | 69 |
| TUCKER | STEPHEN | B | M.D. | THE WOODLANDS | TX | Dermatology | O | 17312 | 46 | 36 | 42 |
| TUCKER | MICHAEL | S | M.D. | NAPLES | FL | Dermatology | O | 17312 | 103 | 64 | 72 |
| TULI | MALIKA | | MD | BARTLETT | TN | Dermatology | O | 17311 | 888 | 651 | 886 |
| TULI | MALIKA | | MD | BARTLETT | TN | Dermatology | O | 17312 | 326 | 254 | 280 |
| TULI | MALIKA | | MD | BARTLETT | TN | Dermatology | O | 17313 | 179 | 156 | 179 |
| TULI | MALIKA | | MD | BARTLETT | TN | Dermatology | O | 17314 | 16 | 15 | 16 |
| TULI | MALIKA | | MD | BARTLETT | TN | Dermatology | O | 17315 | 31 | 27 | 29 |
| TULL | STACEY | S | MD | O FALLON | MO | Dermatology | O | 17311 | 328 | 241 | 328 |
| TULL | STACEY | S | MD | O FALLON | MO | Dermatology | O | 17312 | 177 | 120 | 139 |
| TULL | STACEY | S | MD | O FALLON | MO | Dermatology | O | 17313 | 113 | 76 | 111 |
| TULL | STACEY | S | MD | O FALLON | MO | Dermatology | O | 17314 | 14 | 12 | 13 |
| TUNG | REBECCA | C | MD | NAPERVILLE | IL | Dermatology | O | 17311 | 343 | 267 | 293 |
| TUNG | REBECCA | C | MD | NAPERVILLE | IL | Dermatology | O | 17312 | 282 | 180 | 196 |
| TUNG | REBECCA | C | MD | NAPERVILLE | IL | Dermatology | O | 17313 | 55 | 46 | 48 |
| TUNG | REBECCA | C | MD | NAPERVILLE | IL | Dermatology | O | 17314 | 35 | 28 | 28 |
| TUSA | MARK | G | MD | TEMPLE | TX | Dermatology | O | 17311 | 493 | 417 | 469 |
| TUSA | MARK | G | MD | TEMPLE | TX | Dermatology | O | 17312 | 293 | 197 | 208 |
| TUTRONE | WILLIAM | D | MD | LONG BEACH | NY | Dermatology | O | 17311 | 413 | 339 | 407 |
| TUTRONE | WILLIAM | D | MD | LONG BEACH | NY | Dermatology | O | 17312 | 438 | 278 | 321 |
| TUTRONE | WILLIAM | D | MD | LONG BEACH | NY | Dermatology | O | 17313 | 65 | 60 | 65 |
| TUTRONE | WILLIAM | D | MD | LONG BEACH | NY | Dermatology | O | 17314 | 50 | 42 | 46 |
| UEBELHOER | NATHAN | S | D.O. | LA JOLLA | CA | Dermatology | O | 17311 | 141 | 112 | 127 |
| UEBELHOER | NATHAN | S | D.O. | LA JOLLA | CA | Dermatology | O | 17312 | 102 | 58 | 64 |
| UEBELHOER | NATHAN | S | D.O. | LA JOLLA | CA | Dermatology | O | 17313 | 20 | 16 | 19 |
| UNAEZE | JANE | | MD | GREENVILLE | SC | Dermatology | O | 17311 | 374 | 324 | 372 |
| UNAEZE | JANE | | MD | GREENVILLE | SC | Dermatology | O | 17312 | 173 | 137 | 147 |
| UNAEZE | JANE | | MD | GREENVILLE | SC | Dermatology | O | 17313 | 24 | 23 | 24 |
| UNAEZE | JANE | | MD | GREENVILLE | SC | Dermatology | O | 17315 | 30 | 16 | 16 |
| UNKEFER | ROBERT | P | MD | ALCOA | TN | Dermatology | O | 17311 | 247 | 188 | 231 |
| UNKEFER | ROBERT | P | MD | ALCOA | TN | Dermatology | O | 17312 | 364 | 187 | 230 |
| UNKEFER | ROBERT | P | MD | ALCOA | TN | Dermatology | O | 17313 | 61 | 52 | 58 |
| UNKEFER | ROBERT | P | MD | ALCOA | TN | Dermatology | O | 17314 | 72 | 52 | 58 |
| URATO | NADIA | S | M.D. | FRAMINGHAM | MA | Dermatology | O | 17311 | 20 | 18 | 20 |
| URATO | NADIA | S | M.D. | FRAMINGHAM | MA | Dermatology | O | 17312 | 32 | 18 | 20 |
| URBAN | CHRISTOPHER | R | M.D. | ARDEN | NC | Dermatology | O | 17311 | 676 | 497 | 628 |
| URBAN | CRAIG | D | M.D. | ABILENE | TX | Dermatology | O | 17311 | 414 | 315 | 413 |
| URBAN | CHRISTOPHER | R | M.D. | ARDEN | NC | Dermatology | O | 17312 | 649 | 412 | 503 |
| URBAN | CRAIG | D | M.D. | ABILENE | TX | Dermatology | O | 17312 | 360 | 205 | 253 |
| URBAN | CHRISTOPHER | R | M.D. | ARDEN | NC | Dermatology | O | 17313 | 46 | 38 | 45 |
| URBAN | CRAIG | D | M.D. | ABILENE | TX | Dermatology | O | 17313 | 66 | 61 | 66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| URBAN | CRAIG | D | M.D. | ABILENE | TX | Dermatology | O | 17314 | 34 | 25 | 25 |
| URBAN | CHRISTOPHER | R | M.D. | ARDEN | NC | Dermatology | O | 17314 | 39 | 29 | 34 |
| VAFAIE | JANET | | M.D. | MALIBU | CA | Dermatology | O | 17311 | 58 | 33 | 56 |
| VAFAIE | JANET | | M.D. | MALIBU | CA | Dermatology | O | 17312 | 37 | 16 | 22 |
| VAFAIE | JANET | | M.D. | MALIBU | CA | Dermatology | O | 17313 | 42 | 27 | 42 |
| VALENTE | DOMENICO | | M.D. | PLAINVIEW | NY | Dermatology | O | 17311 | 306 | 239 | 295 |
| VALENTE | DOMENICO | | M.D. | PLAINVIEW | NY | Dermatology | O | 17312 | 160 | 111 | 122 |
| VALENTE | DOMENICO | | M.D. | PLAINVIEW | NY | Dermatology | O | 17313 | 97 | 76 | 91 |
| VALENTE | DOMENICO | | M.D. | PLAINVIEW | NY | Dermatology | O | 17314 | 26 | 22 | 22 |
| VALENTIC | JOHN | | M.D. | UKIAH | CA | Dermatology | O | 17311 | 56 | 55 | 56 |
| VALENTIC | JOHN | | M.D. | UKIAH | CA | Dermatology | O | 17312 | 40 | 28 | 28 |
| VALENTIN NOGUERAS | SHEILA | M | M.D. | CAROLINA | PR | Dermatology | O | 17311 | 23 | 19 | 23 |
| VANCE | KARL | | | HONOLULU | HI | Dermatology | O | 17311 | 128 | 83 | 113 |
| VANCE | KARL | | | HONOLULU | HI | Dermatology | O | 17312 | 117 | 51 | 67 |
| VANDERKOOI | KAISA | M | M.D. | TALLAHASSEE | FL | Dermatology | O | 17311 | 257 | 145 | 165 |
| VANDERKOOI | KAISA | M | M.D. | TALLAHASSEE | FL | Dermatology | O | 17312 | 194 | 81 | 87 |
| VANDERVEEN | EVELYN | E | MD | GRAND RAPIDS | MI | Dermatology | O | 17311 | 250 | 191 | 240 |
| VANDERVEEN | EVELYN | E | MD | GRAND RAPIDS | MI | Dermatology | O | 17312 | 74 | 59 | 64 |
| VANDERVEEN | EVELYN | E | MD | GRAND RAPIDS | MI | Dermatology | O | 17313 | 44 | 35 | 42 |
| VANDERVEEN | EVELYN | E | MD | GRAND RAPIDS | MI | Dermatology | O | 17314 | 12 | 11 | 11 |
| VANNUCCI | STEPHEN | A | MD | CHICO | CA | Dermatology | O | 17311 | 399 | 316 | 397 |
| VANNUCCI | STEPHEN | A | MD | CHICO | CA | Dermatology | O | 17312 | 299 | 197 | 231 |
| VANNUCCI | STEPHEN | A | MD | CHICO | CA | Dermatology | O | 17313 | 39 | 39 | 39 |
| VANNUCCI | STEPHEN | A | MD | CHICO | CA | Dermatology | O | 17314 | 22 | 18 | 18 |
| VARMA | RAJAT | | M.D. | CHAPEL HILL | NC | Dermatology | O | 17311 | 300 | 227 | 250 |
| VARMA | RAJAT | | M.D. | CHAPEL HILL | NC | Dermatology | O | 17312 | 166 | 113 | 120 |
| VARMA | RAJAT | | M.D. | CHAPEL HILL | NC | Dermatology | O | 17313 | 43 | 35 | 36 |
| VARUGHESE | NEAL | | M.D. | CHANDLER | AZ | Dermatology | O | 17311 | 105 | 83 | 104 |
| VARUGHESE | NEAL | | M.D. | CHANDLER | AZ | Dermatology | O | 17312 | 77 | 49 | 60 |
| VARUGHESE | NEAL | | M.D. | CHANDLER | AZ | Dermatology | O | 17313 | 32 | 29 | 32 |
| VARUGHESE | NEAL | | M.D. | CHANDLER | AZ | Dermatology | O | 17314 | 26 | 19 | 21 |
| VASILOUDES | PANAYIOTIS | | MD | TAMPA | FL | Dermatology | O | 17311 | 72 | 55 | 66 |
| VASILOUDES | PANAYIOTIS | | MD | TAMPA | FL | Dermatology | O | 17312 | 62 | 35 | 38 |
| VEDVYAS | CHETAN | | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 137 | 131 | 137 |
| VEDVYAS | CHETAN | | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 183 | 110 | 114 |
| VEDVYAS | CHETAN | | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 13 | 13 | 13 |
| VEDVYAS | CHETAN | | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 17 | 12 | 12 |
| VELAZQUEZ | NELSON | E | DO | BECKLEY | WV | Dermatology | O | 17311 | 598 | 447 | 589 |
| VELAZQUEZ | NELSON | E | DO | BECKLEY | WV | Dermatology | O | 17312 | 237 | 189 | 211 |
| VELAZQUEZ | NELSON | E | DO | BECKLEY | WV | Dermatology | O | 17313 | 381 | 292 | 380 |
| VELAZQUEZ | NELSON | E | DO | BECKLEY | WV | Dermatology | O | 17314 | 55 | 49 | 54 |
| VELEZ | NICOLE | F | MD | PITTSBURGH | PA | Dermatology | O | 17311 | 39 | 31 | 33 |
| VELEZ | NICOLE | F | MD | PITTSBURGH | PA | Dermatology | O | 17312 | 15 | 12 | 12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERGHESE | GEORGE | K | | LEONARDTOWN | MD | Dermatology | O | 17311 | 92 | 82 | 91 |
| VERGHESE | GEORGE | K | | LEONARDTOWN | MD | Dermatology | O | 17312 | 76 | 57 | 61 |
| VERGHESE | GEORGE | K | | LEONARDTOWN | MD | Dermatology | O | 17313 | 65 | 55 | 62 |
| VERGHESE | GEORGE | K | | LEONARDTOWN | MD | Dermatology | O | 17314 | 47 | 36 | 39 |
| VERGILIS-KALNER | IRENE | J | M.D. | BROOKLYN | NY | Dermatology | O | 17311 | 143 | 99 | 142 |
| VERGILIS-KALNER | IRENE | J | M.D. | BROOKLYN | NY | Dermatology | O | 17312 | 212 | 99 | 142 |
| VERGILIS-KALNER | IRENE | J | M.D. | BROOKLYN | NY | Dermatology | O | 17313 | 77 | 54 | 75 |
| VERGILIS-KALNER | IRENE | J | M.D. | BROOKLYN | NY | Dermatology | O | 17314 | 116 | 54 | 75 |
| VERGILIS-KALNER | IRENE | J | M.D. | BROOKLYN | NY | Dermatology | O | 17315 | 24 | 20 | 22 |
| VICTOR R. MICHALAK, MD | | | | ISSAQUAH | WA | Ambulatory Surgical Center | F | 17311 | 19 | 18 | 19 |
| VIDIMOS | ALLISON | T | MD | CLEVELAND | OH | Dermatology | O | 17311 | 144 | 121 | 131 |
| VIDIMOS | ALLISON | T | MD | CLEVELAND | OH | Dermatology | F | 17311 | 139 | 106 | 117 |
| VIDIMOS | ALLISON | T | MD | CLEVELAND | OH | Dermatology | F | 17312 | 51 | 40 | 41 |
| VIDIMOS | ALLISON | T | MD | CLEVELAND | OH | Dermatology | O | 17312 | 71 | 50 | 55 |
| VIDIMOS | ALLISON | T | MD | CLEVELAND | OH | Dermatology | F | 17313 | 30 | 24 | 26 |
| VIDIMOS | ALLISON | T | MD | CLEVELAND | OH | Dermatology | O | 17313 | 13 | 12 | 12 |
| VIEHMAN | GREG | E | M.D. | WILMINGTON | NC | Dermatology | O | 17311 | 1132 | 839 | 936 |
| VIEHMAN | GREG | E | M.D. | WILMINGTON | NC | Dermatology | O | 17312 | 1068 | 592 | 652 |
| VIEHMAN | GREG | E | M.D. | WILMINGTON | NC | Dermatology | O | 17313 | 146 | 111 | 129 |
| VIEHMAN | GREG | E | M.D. | WILMINGTON | NC | Dermatology | O | 17314 | 132 | 83 | 92 |
| VIETA | SARAH | E | MD | PINEHURST | NC | Dermatology | O | 17311 | 255 | 175 | 245 |
| VIETA | SARAH | E | MD | PINEHURST | NC | Dermatology | O | 17312 | 336 | 145 | 196 |
| VIETA | SARAH | E | MD | PINEHURST | NC | Dermatology | O | 17313 | 137 | 99 | 129 |
| VIETA | SARAH | E | MD | PINEHURST | NC | Dermatology | O | 17314 | 150 | 77 | 99 |
| VIJ | ALOK | | MD | CLEVELAND | OH | Dermatology | O | 17311 | 79 | 73 | 77 |
| VIJ | ALOK | | MD | CLEVELAND | OH | Dermatology | O | 17312 | 34 | 30 | 31 |
| VIN-CHRISTIAN | KIRSTEN | | M.D. | PALO ALTO | CA | Dermatology | O | 17311 | 202 | 160 | 170 |
| VIN-CHRISTIAN | KIRSTEN | | M.D. | PALO ALTO | CA | Dermatology | O | 17312 | 183 | 114 | 118 |
| VINE | JOHN | E | M.D. | PLAINSBORO | NJ | Dermatology | O | 17311 | 163 | 134 | 157 |
| VINE | JOHN | E | M.D. | PLAINSBORO | NJ | Dermatology | O | 17312 | 165 | 96 | 107 |
| VINE | JOHN | E | M.D. | PLAINSBORO | NJ | Dermatology | O | 17313 | 50 | 41 | 48 |
| VINE | JOHN | E | M.D. | PLAINSBORO | NJ | Dermatology | O | 17314 | 20 | 15 | 19 |
| VISCUSI | KATHLEEN | S | M.D. | MARIETTA | GA | Dermatology | O | 17311 | 287 | 237 | 272 |
| VISCUSI | KATHLEEN | S | M.D. | MARIETTA | GA | Dermatology | O | 17312 | 210 | 134 | 146 |
| VISCUSI | KATHLEEN | S | M.D. | MARIETTA | GA | Dermatology | O | 17313 | 113 | 97 | 103 |
| VISCUSI | KATHLEEN | S | M.D. | MARIETTA | GA | Dermatology | O | 17314 | 45 | 39 | 41 |
| VITULLI | PETER | A | DO | JUPITER | FL | Dermatology | O | 17311 | 67 | 54 | 65 |
| VITULLI | PETER | A | DO | JUPITER | FL | Dermatology | O | 17312 | 27 | 23 | 24 |
| VITULLI | PETER | A | DO | JUPITER | FL | Dermatology | O | 17313 | 21 | 21 | 21 |
| VOGEL | CURT | A | M.D. | ENCINITAS | CA | Dermatology | O | 17311 | 105 | 88 | 105 |
| VOGEL | PAULA | S | M.D. | SAN ANTONIO | TX | Dermatology | O | 17311 | 368 | 282 | 363 |
| VOGEL | PAULA | S | M.D. | SAN ANTONIO | TX | Dermatology | O | 17312 | 151 | 115 | 127 |
| VOGEL | CURT | A | M.D. | ENCINITAS | CA | Dermatology | O | 17312 | 101 | 57 | 67 |
| VOGEL | PAULA | S | M.D. | SAN ANTONIO | TX | Dermatology | O | 17313 | 105 | 85 | 103 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VOGEL | CURT | A | M.D. | ENCINITAS | CA | Dermatology | O | 17313 | 28 | 21 | 28 |
| VOGEL | CURT | A | M.D. | ENCINITAS | CA | Dermatology | O | 17314 | 23 | 13 | 17 |
| VOGEL | PAULA | S | M.D. | SAN ANTONIO | TX | Dermatology | O | 17314 | 17 | 14 | 15 |
| VONHILSHEIMER | GEORGE | E | M.D. | FORT WALTON BEACH | FL | Dermatology | O | 17311 | 327 | 270 | 326 |
| VONHILSHEIMER | GEORGE | E | M.D. | FORT WALTON BEACH | FL | Dermatology | O | 17312 | 254 | 167 | 190 |
| VONHILSHEIMER | GEORGE | E | M.D. | FORT WALTON BEACH | FL | Dermatology | O | 17313 | 61 | 58 | 61 |
| VONHILSHEIMER | GEORGE | E | M.D. | FORT WALTON BEACH | FL | Dermatology | O | 17314 | 20 | 19 | 19 |
| VOORHEES SURGERY CENTER, LLC | | | | VOORHEES | NJ | Ambulatory Surgical Center | F | 17311 | 208 | 167 | 180 |
| VOORHEES SURGERY CENTER, LLC | | | | VOORHEES | NJ | Ambulatory Surgical Center | F | 17313 | 45 | 32 | 34 |
| VU | CHAU | P | D.O. | FRIENDSWOOD | TX | Dermatology | O | 17311 | 13 | 12 | 13 |
| VU | ANN | Q | MD | NEWPORT BEACH | CA | Dermatology | O | 17311 | 88 | 73 | 87 |
| VU | ANN | Q | MD | NEWPORT BEACH | CA | Dermatology | O | 17312 | 175 | 72 | 85 |
| VU | ANN | Q | MD | NEWPORT BEACH | CA | Dermatology | O | 17313 | 44 | 35 | 41 |
| VU | ANN | Q | MD | NEWPORT BEACH | CA | Dermatology | O | 17314 | 75 | 35 | 41 |
| VUJEVICH | JUSTIN | J | M.D. | PITTSBURGH | PA | Dermatology | F | 17311 | 347 | 260 | 332 |
| VUJEVICH | JUSTIN | J | M.D. | PITTSBURGH | PA | Dermatology | F | 17312 | 89 | 65 | 75 |
| VUJEVICH | JUSTIN | J | M.D. | PITTSBURGH | PA | Dermatology | F | 17313 | 46 | 36 | 44 |
| WAGNER | RICHARD | F | MD | GALVESTON | TX | Dermatology | F | 17311 | 105 | 95 | 104 |
| WAGNER | RICHARD | F | MD | GALVESTON | TX | Dermatology | F | 17312 | 71 | 51 | 53 |
| WALDMAN | JAMES | S | M.D. | IRVINE | CA | Dermatology | O | 17311 | 96 | 71 | 89 |
| WALDMAN | ABIGAIL | H | MD | BOSTON | MA | Dermatology | F | 17311 | 161 | 134 | 137 |
| WALDMAN | ABIGAIL | H | MD | BOSTON | MA | Dermatology | F | 17312 | 87 | 58 | 60 |
| WALDMAN | JAMES | S | M.D. | IRVINE | CA | Dermatology | O | 17312 | 136 | 58 | 72 |
| WALDMAN | ABIGAIL | H | MD | BOSTON | MA | Dermatology | F | 17313 | 60 | 45 | 47 |
| WALDMAN | ABIGAIL | H | MD | BOSTON | MA | Dermatology | F | 17314 | 15 | 13 | 13 |
| WALEK | STUART | A | M.D. | CLEARWATER | FL | Dermatology | O | 17311 | 243 | 181 | 240 |
| WALEK | STUART | A | M.D. | CLEARWATER | FL | Dermatology | O | 17312 | 131 | 93 | 105 |
| WALEK | STUART | A | M.D. | CLEARWATER | FL | Dermatology | O | 17313 | 20 | 18 | 20 |
| WALIA | SUNEETA | S | MD | NEW ORLEANS | LA | Dermatology | F | 17311 | 265 | 206 | 258 |
| WALIA | SUNEETA | S | MD | NEW ORLEANS | LA | Dermatology | F | 17312 | 319 | 162 | 192 |
| WALIA | SUNEETA | S | MD | NEW ORLEANS | LA | Dermatology | F | 17313 | 67 | 39 | 61 |
| WALIA | SUNEETA | S | MD | NEW ORLEANS | LA | Dermatology | F | 17314 | 64 | 30 | 42 |
| WALKER | JENNIFER | M | M.D. | CINCINNATI | OH | Dermatology | O | 17311 | 352 | 256 | 295 |
| WALKER | JENNIFER | M | M.D. | CINCINNATI | OH | Dermatology | O | 17312 | 169 | 116 | 127 |
| WALKER | JENNIFER | M | M.D. | CINCINNATI | OH | Dermatology | O | 17313 | 58 | 43 | 49 |
| WALKER | JENNIFER | M | M.D. | CINCINNATI | OH | Dermatology | O | 17314 | 13 | 12 | 12 |
| WALLACE | KENNETH | A | MD | OCALA | FL | Dermatology | O | 17311 | 165 | 117 | 154 |
| WALLACE | KENNETH | A | MD | OCALA | FL | Dermatology | O | 17312 | 107 | 69 | 80 |
| WALLACE | KENNETH | A | MD | OCALA | FL | Dermatology | O | 17313 | 13 | 12 | 13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLING | HOBART | W | M.D. | CORALVILLE | IA | Dermatology | O | 17311 | 216 | 180 | 192 |
| WALLING | HOBART | W | M.D. | CORALVILLE | IA | Dermatology | O | 17312 | 114 | 88 | 92 |
| WALLIS | MARK | S | M.D. | LONGVIEW | TX | Dermatology | O | 17311 | 250 | 184 | 245 |
| WALLIS | MARK | S | M.D. | LONGVIEW | TX | Dermatology | O | 17312 | 157 | 104 | 126 |
| WALLS | BROOKE | M | DO | FAIRBANKS | AK | Dermatology | O | 17311 | 71 | 62 | 64 |
| WALLS | BROOKE | M | DO | FAIRBANKS | AK | Dermatology | O | 17312 | 40 | 25 | 26 |
| WALSH | STEPHANIE | B | M.D. | BIRMINGHAM | AL | Dermatology | O | 17311 | 346 | 255 | 339 |
| WALSH | STEPHANIE | B | M.D. | BIRMINGHAM | AL | Dermatology | O | 17312 | 184 | 122 | 132 |
| WALSH | STEPHANIE | B | M.D. | BIRMINGHAM | AL | Dermatology | O | 17313 | 73 | 57 | 72 |
| WALSH | STEPHANIE | B | M.D. | BIRMINGHAM | AL | Dermatology | O | 17314 | 18 | 13 | 14 |
| WALTER | ANNE | J | MD, MBA | SCOTTSDALE | AZ | Dermatology | O | 17311 | 84 | 68 | 84 |
| WALTER | ANNE | J | MD, MBA | SCOTTSDALE | AZ | Dermatology | O | 17312 | 93 | 48 | 56 |
| WALTER | ANNE | J | MD, MBA | SCOTTSDALE | AZ | Dermatology | O | 17313 | 27 | 24 | 26 |
| WALTER | ANNE | J | MD, MBA | SCOTTSDALE | AZ | Dermatology | O | 17314 | 18 | 11 | 12 |
| WALTERS | DONALD | S | MD | BIRMINGHAM | AL | Dermatology | O | 17311 | 354 | 265 | 345 |
| WALTERS | DONALD | S | MD | BIRMINGHAM | AL | Dermatology | O | 17312 | 159 | 104 | 119 |
| WALTERS | DONALD | S | MD | BIRMINGHAM | AL | Dermatology | O | 17313 | 28 | 24 | 28 |
| WANG | JAMES | T | M.D. | RANCHO SANTA MARGARITA | CA | Dermatology | O | 17311 | 14 | 12 | 14 |
| WANG | JINING | I | MD | MADISON | WI | Dermatology | O | 17311 | 118 | 102 | 106 |
| WANG | STEVEN | Q | MD | BASKING RIDGE | NJ | Dermatology | O | 17311 | 240 | 184 | 235 |
| WANG | TIMOTHY | S | MD | ATLANTA | GA | Dermatology | O | 17311 | 151 | 134 | 149 |
| WANG | VICTORIA | | MD | LAGUNA NIGUEL | CA | Dermatology | O | 17311 | 66 | 40 | 64 |
| WANG | TIMOTHY | S | MD | ATLANTA | GA | Dermatology | F | 17311 | 195 | 166 | 173 |
| WANG | JAMES | T | M.D. | RANCHO SANTA MARGARITA | CA | Dermatology | O | 17312 | 27 | 13 | 15 |
| WANG | JINING | I | MD | MADISON | WI | Dermatology | O | 17312 | 31 | 24 | 24 |
| WANG | STEVEN | Q | MD | BASKING RIDGE | NJ | Dermatology | O | 17312 | 185 | 113 | 136 |
| WANG | TIMOTHY | S | MD | ATLANTA | GA | Dermatology | F | 17312 | 102 | 78 | 81 |
| WANG | VICTORIA | | MD | LAGUNA NIGUEL | CA | Dermatology | O | 17312 | 27 | 18 | 22 |
| WANG | TIMOTHY | S | MD | ATLANTA | GA | Dermatology | O | 17312 | 98 | 71 | 79 |
| WANG | VICTORIA | | MD | LAGUNA NIGUEL | CA | Dermatology | O | 17313 | 14 | 12 | 14 |
| WANG | STEVEN | Q | MD | BASKING RIDGE | NJ | Dermatology | O | 17313 | 26 | 24 | 26 |
| WANG | TIMOTHY | S | MD | ATLANTA | GA | Dermatology | O | 17313 | 27 | 24 | 26 |
| WANG | TIMOTHY | S | MD | ATLANTA | GA | Dermatology | F | 17313 | 21 | 20 | 20 |
| WANGIA | MICHAEL | W | MD | GAINESVILLE | FL | Dermatology | O | 17311 | 182 | 150 | 166 |
| WANGIA | MICHAEL | W | MD | GAINESVILLE | FL | Dermatology | O | 17312 | 123 | 77 | 81 |
| WARD | JON | | MD | PANAMA CITY | FL | Dermatology | O | 17311 | 594 | 424 | 590 |
| WARD | HOLLY | A | MD | SHALIMAR | FL | Dermatology | O | 17311 | 234 | 174 | 234 |
| WARD | JON | | MD | PANAMA CITY | FL | Dermatology | O | 17312 | 272 | 164 | 210 |
| WARD | HOLLY | A | MD | SHALIMAR | FL | Dermatology | O | 17312 | 238 | 167 | 223 |
| WARD | JON | | MD | PANAMA CITY | FL | Dermatology | O | 17313 | 138 | 113 | 138 |
| WARD | JON | | MD | PANAMA CITY | FL | Dermatology | O | 17314 | 29 | 24 | 26 |
| WARMUTH | INGRID | P | M.D. | ELMER | NJ | Dermatology | O | 17311 | 379 | 317 | 379 |
| WARMUTH | INGRID | P | M.D. | ELMER | NJ | Dermatology | O | 17312 | 432 | 257 | 301 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WARNER | MICHAEL | R | MD | FREDERICK | MD | Dermatology | O | 17311 | 635 | 476 | 611 |
| WARNER | JANICE | M | MD | AUSTELL | GA | Dermatology | O | 17311 | 265 | 215 | 265 |
| WARNER | JANICE | M | MD | AUSTELL | GA | Dermatology | O | 17312 | 222 | 137 | 160 |
| WARNER | MICHAEL | R | MD | FREDERICK | MD | Dermatology | O | 17312 | 302 | 217 | 234 |
| WARNER | JANICE | M | MD | AUSTELL | GA | Dermatology | O | 17313 | 52 | 42 | 52 |
| WARNER | MICHAEL | R | MD | FREDERICK | MD | Dermatology | O | 17313 | 171 | 135 | 168 |
| WARNER | MICHAEL | R | MD | FREDERICK | MD | Dermatology | O | 17314 | 29 | 24 | 25 |
| WARNER | JANICE | M | MD | AUSTELL | GA | Dermatology | O | 17314 | 36 | 27 | 30 |
| WARREN | SCOTT | D | MD | JACKSONVILLE | FL | Dermatology | O | 17311 | 1504 | 974 | 1,489 |
| WARREN | SCOTT | D | MD | JACKSONVILLE | FL | Dermatology | O | 17312 | 1329 | 662 | 924 |
| WARREN | SCOTT | D | MD | JACKSONVILLE | FL | Dermatology | O | 17313 | 830 | 561 | 826 |
| WARREN | SCOTT | D | MD | JACKSONVILLE | FL | Dermatology | O | 17314 | 475 | 284 | 391 |
| WARREN | SCOTT | D | MD | JACKSONVILLE | FL | Dermatology | O | 17315 | 369 | 125 | 141 |
| WARTHAN | MOLLY | M | M.D. | FORT WORTH | TX | Dermatology | O | 17311 | 347 | 283 | 345 |
| WARTHAN | T | L | MD | NACOGDOCHES | TX | Dermatology | O | 17311 | 139 | 120 | 137 |
| WARTHAN | MOLLY | M | M.D. | FORT WORTH | TX | Dermatology | O | 17312 | 100 | 72 | 78 |
| WARTHAN | T | L | MD | NACOGDOCHES | TX | Dermatology | O | 17312 | 35 | 27 | 30 |
| WARTHAN | MOLLY | M | M.D. | FORT WORTH | TX | Dermatology | O | 17313 | 50 | 40 | 47 |
| WARTHAN | T | L | MD | NACOGDOCHES | TX | Dermatology | O | 17313 | 36 | 32 | 36 |
| WARTHAN | MOLLY | M | M.D. | FORT WORTH | TX | Dermatology | O | 17314 | 14 | 11 | 11 |
| WARYCHA | MELANIE | A | M.D. | MOUNT KISCO | NY | Dermatology | O | 17311 | 337 | 297 | 331 |
| WARYCHA | MELANIE | A | M.D. | MOUNT KISCO | NY | Dermatology | O | 17312 | 269 | 193 | 208 |
| WARYCHA | MELANIE | A | M.D. | MOUNT KISCO | NY | Dermatology | O | 17313 | 47 | 42 | 46 |
| WARYCHA | MELANIE | A | M.D. | MOUNT KISCO | NY | Dermatology | O | 17314 | 20 | 17 | 17 |
| WASHINGTON | CARL | V | M.D. | DECATUR | GA | Dermatology | O | 17311 | 363 | 314 | 345 |
| WASHINGTON | CARL | V | M.D. | DECATUR | GA | Dermatology | O | 17312 | 196 | 149 | 158 |
| WASHINGTON | CARL | V | M.D. | DECATUR | GA | Dermatology | O | 17313 | 30 | 28 | 28 |
| WASSEF | MOUNIR | M | D.O. | WELLINGTON | FL | Dermatology | O | 17311 | 172 | 105 | 170 |
| WASSEF | MOUNIR | M | D.O. | WELLINGTON | FL | Dermatology | O | 17312 | 79 | 50 | 63 |
| WASSEF | MOUNIR | M | D.O. | WELLINGTON | FL | Dermatology | O | 17313 | 29 | 24 | 29 |
| WASSERMAN | DANIEL | I | M.D. | NAPLES | FL | Dermatology | O | 17311 | 439 | 335 | 433 |
| WASSERMAN | DANIEL | I | M.D. | NAPLES | FL | Dermatology | O | 17312 | 226 | 138 | 159 |
| WASSERMAN | DANIEL | I | M.D. | NAPLES | FL | Dermatology | O | 17313 | 94 | 77 | 91 |
| WASSERMAN | DANIEL | I | M.D. | NAPLES | FL | Dermatology | O | 17314 | 35 | 27 | 28 |
| WATCHER | MELISSA | A | M.D. | ORANGE | CA | Dermatology | O | 17311 | 98 | 90 | 94 |
| WATCHER | MELISSA | A | M.D. | ORANGE | CA | Dermatology | O | 17312 | 105 | 63 | 65 |
| WATTS | DAVID | J | M.D. | OMAHA | NE | Dermatology | O | 17311 | 356 | 269 | 337 |
| WATTS | DAVID | J | M.D. | OMAHA | NE | Dermatology | O | 17312 | 207 | 122 | 138 |
| WATTS | DAVID | J | M.D. | OMAHA | NE | Dermatology | O | 17313 | 66 | 49 | 57 |
| WATTS | DAVID | J | M.D. | OMAHA | NE | Dermatology | O | 17314 | 16 | 11 | 12 |
| WEAVER | JEFFREY | G | DO | MONROEVILLE | PA | Dermatology | O | 17311 | 180 | 150 | 179 |
| WEAVER | JEFFREY | G | DO | MONROEVILLE | PA | Dermatology | O | 17312 | 66 | 49 | 52 |
| WEAVER | JEFFREY | G | DO | MONROEVILLE | PA | Dermatology | O | 17313 | 43 | 39 | 43 |
| WEBB | PETER | | M.D. | SAN MATEO | CA | Dermatology | O | 17311 | 190 | 140 | 173 |
| WEBB | JOSEPH | M | M.D. | FLORENCE | AL | Dermatology | O | 17311 | 777 | 575 | 775 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WEBB | PETER | | M.D. | SAN MATEO | CA | Dermatology | O | 17312 | 100 | 66 | 76 |
| WEBB | JOSEPH | M | M.D. | FLORENCE | AL | Dermatology | O | 17312 | 364 | 234 | 262 |
| WEBB | JOSEPH | M | M.D. | FLORENCE | AL | Dermatology | O | 17313 | 71 | 58 | 71 |
| WEBB | JOSEPH | M | M.D. | FLORENCE | AL | Dermatology | O | 17314 | 21 | 17 | 17 |
| WEBER | LEROY | A | MD | GRAND JUNCTION | CO | Dermatology | O | 17311 | 178 | 133 | 177 |
| WEBER | LEROY | A | MD | GRAND JUNCTION | CO | Dermatology | O | 17312 | 154 | 85 | 109 |
| WEINBERGER | CHRISTINE | H | MD | BURLINGTON | VT | Dermatology | F | 17311 | 317 | 281 | 288 |
| WEINBERGER | CHRISTINE | H | MD | BURLINGTON | VT | Dermatology | F | 17312 | 106 | 84 | 84 |
| WEINGOLD | DAVID | H | M.D. | JONESBORO | AR | Dermatology | O | 17311 | 279 | 216 | 237 |
| WEINGOLD | DAVID | H | M.D. | JONESBORO | AR | Dermatology | O | 17312 | 246 | 138 | 148 |
| WEINGOLD | DAVID | H | M.D. | JONESBORO | AR | Dermatology | O | 17313 | 26 | 23 | 24 |
| WEINGOLD | DAVID | H | M.D. | JONESBORO | AR | Dermatology | O | 17314 | 13 | 13 | 13 |
| WEINKLE | SUSAN | H | M.D. | BRADENTON | FL | Dermatology | O | 17311 | 447 | 377 | 447 |
| WEINKLE | SUSAN | H | M.D. | BRADENTON | FL | Dermatology | O | 17312 | 411 | 244 | 277 |
| WEINKLE | SUSAN | H | M.D. | BRADENTON | FL | Dermatology | O | 17313 | 32 | 31 | 32 |
| WEINKLE | SUSAN | H | M.D. | BRADENTON | FL | Dermatology | O | 17314 | 34 | 25 | 25 |
| WEINKLE | SUSAN | H | M.D. | BRADENTON | FL | Dermatology | O | 17315 | 224 | 72 | 76 |
| WEINSTEIN | SARI | B | MD | GREENVALE | NY | Dermatology | O | 17311 | 97 | 71 | 91 |
| WEINSTEIN | ANDREW | H | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17311 | 211 | 156 | 200 |
| WEINSTEIN | SARI | B | MD | GREENVALE | NY | Dermatology | O | 17312 | 56 | 35 | 43 |
| WEINSTEIN | ANDREW | H | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17312 | 95 | 56 | 64 |
| WEINSTEIN | SARI | B | MD | GREENVALE | NY | Dermatology | O | 17313 | 33 | 27 | 31 |
| WEINSTEIN | ANDREW | H | M.D. | BOYNTON BEACH | FL | Dermatology | O | 17313 | 18 | 14 | 17 |
| WEINSTEIN | SARI | B | MD | GREENVALE | NY | Dermatology | O | 17314 | 22 | 16 | 17 |
| WEISBERG | NOAH | K | MD | JUPITER | FL | Dermatology | O | 17311 | 682 | 389 | 647 |
| WEISBERG | NOAH | K | MD | JUPITER | FL | Dermatology | O | 17312 | 1055 | 368 | 580 |
| WEISBERG | NOAH | K | MD | JUPITER | FL | Dermatology | O | 17313 | 198 | 130 | 169 |
| WEISBERG | NOAH | K | MD | JUPITER | FL | Dermatology | O | 17314 | 240 | 115 | 146 |
| WEISS | EDUARDO | T | MD | HOLLYWOOD | FL | Dermatology | O | 17311 | 434 | 352 | 427 |
| WEISS | STEFAN | C | MD | BOCA RATON | FL | Dermatology | O | 17311 | 172 | 115 | 172 |
| WEISS | ELLIOT | T | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 200 | 149 | 163 |
| WEISS | EDUARDO | T | MD | HOLLYWOOD | FL | Dermatology | O | 17312 | 175 | 129 | 143 |
| WEISS | STEFAN | C | MD | BOCA RATON | FL | Dermatology | O | 17312 | 74 | 48 | 64 |
| WEISS | ELLIOT | T | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 183 | 115 | 123 |
| WEISS | EDUARDO | T | MD | HOLLYWOOD | FL | Dermatology | O | 17313 | 47 | 43 | 47 |
| WEISS | STEFAN | C | MD | BOCA RATON | FL | Dermatology | O | 17313 | 45 | 37 | 44 |
| WEISS | ELLIOT | T | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 138 | 95 | 104 |
| WEISS | ELLIOT | T | M.D. | NEW YORK | NY | Dermatology | O | 17314 | 86 | 58 | 66 |
| WEISSMANN | ARTHUR | N | M.D> | MIAMI BEACH | FL | Dermatology | O | 17311 | 36 | 26 | 34 |
| WEISSMANN | ARTHUR | N | M.D> | MIAMI BEACH | FL | Dermatology | O | 17312 | 46 | 22 | 25 |
| WEITZBUCH | HAL | M | M.D., M.S., FAAD | CALABASAS | CA | Dermatology | O | 17311 | 44 | 34 | 40 |
| WEITZBUCH | HAL | M | M.D., M.S., FAAD | CALABASAS | CA | Dermatology | O | 17312 | 59 | 30 | 35 |
| WEITZBUCH | HAL | M | M.D., M.S., FAAD | CALABASAS | CA | Dermatology | O | 17313 | 11 | 11 | 11 |
| WEITZUL | SARAH | B | MD | CORINTH | TX | Dermatology | O | 17311 | 752 | 598 | 730 |
| WEITZUL | SARAH | B | MD | CORINTH | TX | Dermatology | O | 17312 | 770 | 405 | 467 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WEITZUL | SARAH | B | MD | CORINTH | TX | Dermatology | O | 17313 | 130 | 108 | 126 |
| WEITZUL | SARAH | B | MD | CORINTH | TX | Dermatology | O | 17314 | 66 | 49 | 57 |
| WELCH | ERIN | | MD | AURORA | CO | Dermatology | O | 17311 | 115 | 91 | 99 |
| WELCH | MARK | L | M.D. | BETHESDA | MD | Dermatology | O | 17311 | 1043 | 795 | 876 |
| WELCH | MARK | L | M.D. | BETHESDA | MD | Dermatology | O | 17312 | 507 | 333 | 355 |
| WELCH | ERIN | | MD | AURORA | CO | Dermatology | O | 17312 | 68 | 40 | 44 |
| WELCH | MARK | L | M.D. | BETHESDA | MD | Dermatology | O | 17313 | 184 | 130 | 147 |
| WELCH | ERIN | | MD | AURORA | CO | Dermatology | O | 17313 | 13 | 12 | 12 |
| WELCH | MARK | L | M.D. | BETHESDA | MD | Dermatology | O | 17314 | 56 | 43 | 44 |
| WELLS | MICHAEL | J | M.D. | PLANO | TX | Dermatology | O | 17311 | 520 | 402 | 515 |
| WELLS | RYAN | D | M.D. | CAMARILLO | CA | Dermatology | O | 17311 | 163 | 131 | 149 |
| WELLS | RYAN | D | M.D. | CAMARILLO | CA | Dermatology | O | 17312 | 120 | 80 | 85 |
| WELLS | MICHAEL | J | M.D. | PLANO | TX | Dermatology | O | 17312 | 316 | 199 | 240 |
| WELLS | MICHAEL | J | M.D. | PLANO | TX | Dermatology | O | 17313 | 76 | 65 | 75 |
| WELLS | RYAN | D | M.D. | CAMARILLO | CA | Dermatology | O | 17313 | 24 | 18 | 20 |
| WELLS | MICHAEL | J | M.D. | PLANO | TX | Dermatology | O | 17314 | 25 | 20 | 21 |
| WELLS | RYAN | D | M.D. | CAMARILLO | CA | Dermatology | O | 17314 | 12 | 11 | 11 |
| WELTMAN | ROBERT | E | M.D. | MADISON | WI | Dermatology | O | 17311 | 67 | 60 | 66 |
| WELTMAN | ROBERT | E | M.D. | MADISON | WI | Dermatology | O | 17312 | 36 | 29 | 30 |
| WELTON | WILLIAM | A | MD | LECANTO | FL | Dermatology | O | 17311 | 339 | 282 | 337 |
| WELTON | WILLIAM | A | MD | LECANTO | FL | Dermatology | O | 17312 | 291 | 200 | 234 |
| WENNER RUZANIC | RACHEL | | M.D. | ST CLOUD | MN | Dermatology | O | 17311 | 22 | 17 | 19 |
| WENNER RUZANIC | RACHEL | | M.D. | ST CLOUD | MN | Dermatology | O | 17312 | 21 | 13 | 14 |
| WENTZELL | JOSEPH | M | MD | MILL CREEK | WA | Dermatology | O | 17311 | 261 | 197 | 255 |
| WENTZELL | JOSEPH | M | MD | MILL CREEK | WA | Dermatology | O | 17312 | 139 | 91 | 107 |
| WENTZELL | JOSEPH | M | MD | MILL CREEK | WA | Dermatology | O | 17313 | 52 | 42 | 49 |
| WENTZELL | JOSEPH | M | MD | MILL CREEK | WA | Dermatology | O | 17314 | 17 | 16 | 16 |
| WENTZELL | JOSEPH | M | MD | MILL CREEK | WA | Dermatology | O | 17315 | 34 | 17 | 17 |
| WERSCHLER | WILLIAM | P | MD | SPOKANE | WA | Dermatology | O | 17311 | 124 | 94 | 104 |
| WERSCHLER | WILLIAM | P | MD | SPOKANE | WA | Dermatology | O | 17312 | 63 | 46 | 48 |
| WERSCHLER | WILLIAM | P | MD | SPOKANE | WA | Dermatology | O | 17313 | 25 | 23 | 24 |
| WESLEY | NAISSAN | O | M.D. | LOS ANGELES | CA | Dermatology | O | 17311 | 17 | 16 | 16 |
| WESLEY | NAISSAN | O | M.D. | LOS ANGELES | CA | Dermatology | O | 17312 | 11 | 11 | 11 |
| WEST | STEWART | W | MD | AMERICAN FORK | UT | Dermatology | O | 17311 | 241 | 152 | 216 |
| WEST | JOHN | R | M.D. | MYSTIC | CT | Dermatology | O | 17311 | 457 | 375 | 451 |
| WEST | ANDREW | J | M.D. | LOUISVILLE | KY | Dermatology | O | 17311 | 467 | 364 | 408 |
| WEST | STEWART | W | MD | AMERICAN FORK | UT | Dermatology | O | 17312 | 152 | 92 | 114 |
| WEST | JOHN | R | M.D. | MYSTIC | CT | Dermatology | O | 17312 | 320 | 208 | 227 |
| WEST | ANDREW | J | M.D. | LOUISVILLE | KY | Dermatology | O | 17312 | 598 | 306 | 342 |
| WEST | ANDREW | J | M.D. | LOUISVILLE | KY | Dermatology | O | 17313 | 44 | 34 | 40 |
| WEST | JOHN | R | M.D. | MYSTIC | CT | Dermatology | O | 17313 | 128 | 101 | 123 |
| WEST | STEWART | W | MD | AMERICAN FORK | UT | Dermatology | O | 17313 | 31 | 25 | 31 |
| WEST | ANDREW | J | M.D. | LOUISVILLE | KY | Dermatology | O | 17314 | 52 | 31 | 36 |
| WEST | JOHN | R | M.D. | MYSTIC | CT | Dermatology | O | 17314 | 80 | 55 | 65 |
| WEST | STEWART | W | MD | AMERICAN FORK | UT | Dermatology | O | 17314 | 19 | 12 | 14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTMORELAND | TERRY | | M.D. | COLUMBUS | MS | Dermatology | O | 17311 | 867 | 645 | 817 |
| WESTMORELAND | TERRY | | M.D. | COLUMBUS | MS | Dermatology | O | 17312 | 371 | 257 | 288 |
| WESTMORELAND | TERRY | | M.D. | COLUMBUS | MS | Dermatology | O | 17313 | 157 | 130 | 150 |
| WESTMORELAND | TERRY | | M.D. | COLUMBUS | MS | Dermatology | O | 17314 | 33 | 29 | 31 |
| WESTMORELAND | TERRY | | M.D. | COLUMBUS | MS | Dermatology | O | 17315 | 60 | 41 | 41 |
| WESTPHAL | AARON | A | M.D. | BOONE | NC | Dermatology | O | 17311 | 437 | 362 | 385 |
| WESTPHAL | AARON | A | M.D. | BOONE | NC | Dermatology | O | 17312 | 127 | 96 | 99 |
| WESTPHAL | AARON | A | M.D. | BOONE | NC | Dermatology | O | 17313 | 25 | 22 | 22 |
| WETTER | ROBYN | F | M.D. | ST LOUIS PARK | MN | Dermatology | O | 17311 | 129 | 104 | 112 |
| WETTER | ROBYN | F | M.D. | ST LOUIS PARK | MN | Dermatology | O | 17312 | 93 | 51 | 52 |
| WEYER | CHRISTOPHER | W | D.O. | SIERRA VISTA | AZ | Dermatology | O | 17311 | 307 | 224 | 294 |
| WEYER | CHRISTOPHER | W | D.O. | SIERRA VISTA | AZ | Dermatology | O | 17312 | 184 | 114 | 138 |
| WEYER | CHRISTOPHER | W | D.O. | SIERRA VISTA | AZ | Dermatology | O | 17313 | 13 | 13 | 13 |
| WHALEN | FAITH | M | MD | BANGOR | ME | Dermatology | O | 17311 | 633 | 519 | 572 |
| WHALEN | JAMES | D | MD | FARMINGTON | CT | Dermatology | O | 17311 | 700 | 575 | 691 |
| WHALEN | JAMES | D | MD | FARMINGTON | CT | Dermatology | O | 17312 | 339 | 229 | 250 |
| WHALEN | FAITH | M | MD | BANGOR | ME | Dermatology | O | 17312 | 243 | 182 | 191 |
| WHALEN | FAITH | M | MD | BANGOR | ME | Dermatology | O | 17313 | 30 | 28 | 28 |
| WHALEN | JAMES | D | MD | FARMINGTON | CT | Dermatology | O | 17313 | 19 | 18 | 18 |
| WHALEN | JAMES | D | MD | FARMINGTON | CT | Dermatology | O | 17315 | 57 | 21 | 21 |
| WHALEY | KEVIN | L | MD | COLORADO SPRINGS | CO | Dermatology | O | 17311 | 47 | 42 | 47 |
| WHALEY | KEVIN | L | MD | COLORADO SPRINGS | CO | Dermatology | O | 17312 | 40 | 23 | 24 |
| WHARTON | JOSHUA | B | M.D. | GUNTERSVILLE | AL | Dermatology | O | 17311 | 414 | 321 | 404 |
| WHARTON | JAMES | R | M.D. | LOUISVILLE | KY | Dermatology | O | 17311 | 126 | 109 | 124 |
| WHARTON | JOSHUA | B | M.D. | GUNTERSVILLE | AL | Dermatology | O | 17312 | 286 | 188 | 229 |
| WHARTON | JAMES | R | M.D. | LOUISVILLE | KY | Dermatology | O | 17312 | 80 | 52 | 55 |
| WHEELAND | RONALD | G | MD | COLUMBIA | MO | Dermatology | O | 17311 | 211 | 165 | 208 |
| WHEELAND | RONALD | G | MD | COLUMBIA | MO | Dermatology | O | 17312 | 70 | 56 | 62 |
| WHEELER | ROSS | C | M.D. | ALTAMONTE SPRINGS | FL | Dermatology | O | 17311 | 17 | 15 | 17 |
| WHITAKER | DUANE | C | M.D. | BAINBRIDGE ISLAND | WA | Dermatology | O | 17311 | 297 | 245 | 266 |
| WHITAKER | DUANE | C | M.D. | BAINBRIDGE ISLAND | WA | Dermatology | O | 17312 | 525 | 217 | 237 |
| WHITAKER | DUANE | C | M.D. | BAINBRIDGE ISLAND | WA | Dermatology | O | 17313 | 27 | 26 | 26 |
| WHITAKER | DUANE | C | M.D. | BAINBRIDGE ISLAND | WA | Dermatology | O | 17314 | 33 | 20 | 20 |
| WHITE | LUCILE | E | MD | HOUSTON | TX | Dermatology | O | 17311 | 211 | 97 | 149 |
| WHITE | LUCILE | E | MD | HOUSTON | TX | Dermatology | O | 17312 | 90 | 60 | 77 |
| WHITE | LUCILE | E | MD | HOUSTON | TX | Dermatology | O | 17313 | 59 | 38 | 54 |
| WHITELEY-MYERS | TAMRA | J | MD | TUCSON | AZ | Dermatology | O | 17311 | 17 | 17 | 17 |
| WHITMER | MIRANDA | | M.D. | GAINESVILLE | FL | Dermatology | O | 17311 | 161 | 117 | 160 |
| WHITMER | KEITH | | M.D. | GAINESVILLE | FL | Dermatology | O | 17311 | 513 | 358 | 509 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITMER | MIRANDA | | M.D. | GAINESVILLE | FL | Dermatology | O | 17312 | 136 | 80 | 96 |
| WHITMER | KEITH | | M.D. | GAINESVILLE | FL | Dermatology | O | 17312 | 471 | 222 | 288 |
| WHITMER | MIRANDA | | M.D. | GAINESVILLE | FL | Dermatology | O | 17313 | 45 | 36 | 44 |
| WHITMER | KEITH | | M.D. | GAINESVILLE | FL | Dermatology | O | 17313 | 105 | 91 | 105 |
| WHITMER | MIRANDA | | M.D. | GAINESVILLE | FL | Dermatology | O | 17314 | 16 | 16 | 16 |
| WHITMER | KEITH | | M.D. | GAINESVILLE | FL | Dermatology | O | 17314 | 83 | 64 | 67 |
| WHITWORTH | JEFFREY | | M.D. | WEST PATERSON | NJ | Dermatology | O | 17311 | 50 | 42 | 49 |
| WHITWORTH | MICHAEL | W | D.O. | WYANDOTTE | MI | Dermatology | O | 17311 | 541 | 420 | 497 |
| WHITWORTH | JEFFREY | | M.D. | WEST PATERSON | NJ | Dermatology | O | 17312 | 24 | 16 | 18 |
| WHITWORTH | MICHAEL | W | D.O. | WYANDOTTE | MI | Dermatology | O | 17312 | 354 | 250 | 283 |
| WHITWORTH | MICHAEL | W | D.O. | WYANDOTTE | MI | Dermatology | O | 17313 | 24 | 24 | 24 |
| WIENER | ADAM | H | D.O. | MELBOURNE | FL | Dermatology | O | 17311 | 201 | 156 | 199 |
| WIENER | ADAM | H | D.O. | MELBOURNE | FL | Dermatology | O | 17312 | 123 | 76 | 89 |
| WIENER | ADAM | H | D.O. | MELBOURNE | FL | Dermatology | O | 17313 | 92 | 70 | 91 |
| WIENER | ADAM | H | D.O. | MELBOURNE | FL | Dermatology | O | 17314 | 42 | 30 | 36 |
| WILDE | JOSEPH | L | M.D. | FORT COLLINS | CO | Dermatology | O | 17311 | 238 | 180 | 225 |
| WILDE | JOSEPH | L | M.D. | FORT COLLINS | CO | Dermatology | O | 17312 | 148 | 96 | 110 |
| WILDE | JOSEPH | L | M.D. | FORT COLLINS | CO | Dermatology | O | 17313 | 16 | 15 | 16 |
| WILDEMORE | JOHN | K | M.D. | WAYNE | PA | Dermatology | O | 17311 | 15 | 13 | 14 |
| WILLARD | ROBERT | J | | DOYLESTOWN | PA | Dermatology | O | 17311 | 456 | 306 | 412 |
| WILLARD | ROBERT | J | | DOYLESTOWN | PA | Dermatology | O | 17312 | 331 | 205 | 258 |
| WILLARD | ROBERT | J | | DOYLESTOWN | PA | Dermatology | O | 17313 | 82 | 64 | 75 |
| WILLARD | ROBERT | J | | DOYLESTOWN | PA | Dermatology | O | 17314 | 36 | 27 | 31 |
| WILLEN | MARLENE | | MD | INDEPENDENCE | OH | Dermatology | O | 17311 | 202 | 168 | 201 |
| WILLEN | MARLENE | | MD | INDEPENDENCE | OH | Dermatology | O | 17312 | 154 | 95 | 107 |
| WILLEY | ANDREA | | MD | SACRAMENTO | CA | Dermatology | O | 17311 | 64 | 44 | 59 |
| WILLEY | ANDREA | | MD | SACRAMENTO | CA | Dermatology | O | 17312 | 53 | 27 | 34 |
| WILLIAMS | BRIAN | J | M.D. | CARMEL | IN | Dermatology | O | 17311 | 805 | 591 | 735 |
| WILLIAMS | WALTER | L | M.D. | CLARKSTON | WA | Dermatology | O | 17311 | 119 | 109 | 118 |
| WILLIAMS | JAMES | T | M.D. | ASHEBORO | NC | Dermatology | O | 17311 | 170 | 143 | 159 |
| WILLIAMS | BRIAN | J | M.D. | CARMEL | IN | Dermatology | O | 17312 | 478 | 274 | 320 |
| WILLIAMS | JAMES | T | M.D. | ASHEBORO | NC | Dermatology | O | 17312 | 63 | 50 | 51 |
| WILLIAMS | WALTER | L | M.D. | CLARKSTON | WA | Dermatology | O | 17312 | 21 | 17 | 18 |
| WILLIAMS | BRIAN | J | M.D. | CARMEL | IN | Dermatology | O | 17313 | 33 | 30 | 32 |
| WILLIAMS | JAMES | T | M.D. | ASHEBORO | NC | Dermatology | O | 17313 | 26 | 22 | 22 |
| WILLIAMS | BRIAN | J | M.D. | CARMEL | IN | Dermatology | O | 17314 | 12 | 11 | 11 |
| WILLIFORD | PHILLIP | M | MD | WINSTON SALEM | NC | Dermatology | O | 17311 | 410 | 332 | 369 |
| WILLIFORD | PHILLIP | M | MD | WINSTON SALEM | NC | Dermatology | O | 17312 | 201 | 141 | 157 |
| WILLIFORD | PHILLIP | M | MD | WINSTON SALEM | NC | Dermatology | O | 17313 | 18 | 16 | 17 |
| WILLIFORD | PHILLIP | M | MD | WINSTON SALEM | NC | Dermatology | O | 17315 | 142 | 61 | 65 |
| WILMOTH | GREGORY | J | M.D. | RALEIGH | NC | Dermatology | O | 17311 | 123 | 99 | 110 |
| WILMOTH | GREGORY | J | M.D. | RALEIGH | NC | Dermatology | O | 17312 | 42 | 34 | 34 |
| WILMOTH | GREGORY | J | M.D. | RALEIGH | NC | Dermatology | O | 17313 | 24 | 16 | 20 |
| WILSON | BRUMMITTE | D | M.D. | HAMBURG | NY | Dermatology | O | 17311 | 229 | 184 | 202 |
| WILSON | ISABELLE | P | M.D. | NEW YORK | NY | Dermatology | O | 17311 | 82 | 74 | 81 |

**Ex 6 - 169**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | JOSHUA | B | M.D. | WEST DES MOINES | IA | Dermatology | O | 17311 | 360 | 297 | 340 |
| WILSON | JOSHUA | B | M.D. | WEST DES MOINES | IA | Dermatology | O | 17312 | 216 | 136 | 150 |
| WILSON | ISABELLE | P | M.D. | NEW YORK | NY | Dermatology | O | 17312 | 40 | 34 | 35 |
| WILSON | BRUMMITTE | D | M.D. | HAMBURG | NY | Dermatology | O | 17312 | 167 | 93 | 98 |
| WILSON | JOSHUA | B | M.D. | WEST DES MOINES | IA | Dermatology | O | 17313 | 27 | 25 | 26 |
| WILSON | ISABELLE | P | M.D. | NEW YORK | NY | Dermatology | O | 17313 | 29 | 22 | 29 |
| WINSTANLEY | DOUGLAS | A | D.O. | GIG HARBOR | WA | Dermatology | O | 17311 | 261 | 198 | 252 |
| WINSTANLEY | DOUGLAS | A | D.O. | GIG HARBOR | WA | Dermatology | O | 17312 | 143 | 99 | 115 |
| WINSTANLEY | DOUGLAS | A | D.O. | GIG HARBOR | WA | Dermatology | O | 17313 | 18 | 16 | 17 |
| WINTON | GEORGE | B | MD | JOHNSON CITY | TN | Dermatology | O | 17311 | 209 | 175 | 209 |
| WINTON | GEORGE | B | MD | JOHNSON CITY | TN | Dermatology | O | 17312 | 145 | 84 | 89 |
| WIRTH | PAUL | B | MD | WILLIAMSVILLE | NY | Dermatology | O | 17311 | 773 | 569 | 677 |
| WIRTH | PAUL | B | MD | WILLIAMSVILLE | NY | Dermatology | O | 17312 | 157 | 114 | 121 |
| WIRTH | PAUL | B | MD | WILLIAMSVILLE | NY | Dermatology | O | 17313 | 22 | 21 | 22 |
| WISCO | OLIVER | J | D.O. | BEND | OR | Dermatology | O | 17311 | 254 | 212 | 246 |
| WISCO | OLIVER | J | D.O. | BEND | OR | Dermatology | O | 17312 | 138 | 88 | 97 |
| WISCO | OLIVER | J | D.O. | BEND | OR | Dermatology | O | 17313 | 50 | 47 | 49 |
| WISNIEWSKI | KEITH | W | M.D. | LUBBOCK | TX | Dermatology | O | 17311 | 287 | 205 | 279 |
| WISNIEWSKI | KEITH | W | M.D. | LUBBOCK | TX | Dermatology | O | 17312 | 213 | 115 | 136 |
| WITFILL | KRISTIN | J | | PORT RICHEY | FL | Dermatology | O | 17311 | 210 | 157 | 206 |
| WITFILL | KRISTIN | J | | PORT RICHEY | FL | Dermatology | O | 17312 | 295 | 146 | 187 |
| WITFILL | KRISTIN | J | | PORT RICHEY | FL | Dermatology | O | 17313 | 41 | 39 | 41 |
| WITFILL | KRISTIN | J | | PORT RICHEY | FL | Dermatology | O | 17314 | 47 | 35 | 36 |
| WITHEILER | DANIEL | D | M.D. | DALLAS | TX | Dermatology | O | 17311 | 637 | 455 | 514 |
| WITHEILER | DANIEL | D | M.D. | DALLAS | TX | Dermatology | O | 17312 | 429 | 240 | 267 |
| WITHEILER | DANIEL | D | M.D. | DALLAS | TX | Dermatology | O | 17313 | 32 | 29 | 30 |
| WITHEILER | DANIEL | D | M.D. | DALLAS | TX | Dermatology | O | 17314 | 13 | 11 | 11 |
| WITHERSPOON | FRANK | G | MD | MEMPHIS | TN | Dermatology | O | 17311 | 493 | 337 | 403 |
| WITHERSPOON | FRANK | G | MD | MEMPHIS | TN | Dermatology | O | 17312 | 359 | 204 | 232 |
| WITHERSPOON | FRANK | G | MD | MEMPHIS | TN | Dermatology | O | 17313 | 121 | 83 | 102 |
| WITHERSPOON | FRANK | G | MD | MEMPHIS | TN | Dermatology | O | 17314 | 53 | 31 | 42 |
| WITHERSPOON | FRANK | G | MD | MEMPHIS | TN | Dermatology | O | 17315 | 260 | 67 | 76 |
| WITTENBERG | GREGORY | | | RAPID CITY | SD | Dermatology | O | 17311 | 575 | 412 | 493 |
| WITTENBERG | GREGORY | | | RAPID CITY | SD | Dermatology | O | 17312 | 520 | 357 | 417 |
| WITTENBERG | GREGORY | | | RAPID CITY | SD | Dermatology | O | 17313 | 51 | 40 | 47 |
| WITTENBERG | GREGORY | | | RAPID CITY | SD | Dermatology | O | 17314 | 22 | 14 | 18 |
| WOLZ | MICHAEL | M | MBCHB | DULUTH | MN | Dermatology | F | 17311 | 126 | 101 | 107 |
| WOLZ | MICHAEL | M | MBCHB | DULUTH | MN | Dermatology | O | 17311 | 128 | 92 | 103 |
| WOLZ | MICHAEL | M | MBCHB | DULUTH | MN | Dermatology | F | 17312 | 82 | 49 | 50 |
| WOLZ | MICHAEL | M | MBCHB | DULUTH | MN | Dermatology | O | 17312 | 84 | 59 | 62 |
| WONG | MELANIE | M | M.D. | AURORA | CO | Dermatology | O | 17311 | 38 | 31 | 38 |
| WONG | ANTHONY | L | M.D. | SMITHTOWN | NY | Dermatology | O | 17311 | 398 | 305 | 387 |
| WONG | DARRYL | S | MD | OCEANSIDE | CA | Dermatology | O | 17311 | 312 | 257 | 284 |
| WONG | ANTHONY | L | M.D. | SMITHTOWN | NY | Dermatology | O | 17312 | 360 | 212 | 262 |
| WONG | MELANIE | M | M.D. | AURORA | CO | Dermatology | O | 17312 | 22 | 18 | 21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WONG | DARRYL | S | MD | OCEANSIDE | CA | Dermatology | O | 17312 | 264 | 164 | 176 |
| WONG | ANTHONY | L | M.D. | SMITHTOWN | NY | Dermatology | O | 17313 | 89 | 60 | 85 |
| WONG | DARRYL | S | MD | OCEANSIDE | CA | Dermatology | O | 17313 | 18 | 15 | 15 |
| WONG | ANTHONY | L | M.D. | SMITHTOWN | NY | Dermatology | O | 17314 | 49 | 31 | 41 |
| WONGKITTIROCH | KHONGRUK | | D.O. | FORT LAUDERDALE | FL | Dermatology | O | 17311 | 41 | 33 | 40 |
| WONGKITTIROCH | KHONGRUK | | D.O. | FORT LAUDERDALE | FL | Dermatology | O | 17312 | 23 | 18 | 21 |
| WONGKITTIROCH | KHONGRUK | | D.O. | FORT LAUDERDALE | FL | Dermatology | O | 17313 | 22 | 16 | 19 |
| WOOD | LANCE | | M.D. | CAMP HILL | PA | Dermatology | O | 17311 | 295 | 245 | 253 |
| WOOD | LANCE | | M.D. | CAMP HILL | PA | Dermatology | O | 17312 | 141 | 115 | 117 |
| WOOD | LANCE | | M.D. | CAMP HILL | PA | Dermatology | O | 17313 | 35 | 32 | 33 |
| WOODBURY | MICHAEL | J | M.D. | BARTLETT | TN | Dermatology | O | 17311 | 136 | 102 | 135 |
| WOODBURY | ROBERT | A | MD | RIVERSIDE | CT | Dermatology | O | 17311 | 114 | 95 | 114 |
| WOODBURY | LINDA | P | M.D. | MOUNTAIN HOME | AR | Dermatology | O | 17311 | 46 | 40 | 46 |
| WOODBURY | ROBERT | A | MD | RIVERSIDE | CT | Dermatology | O | 17312 | 60 | 51 | 58 |
| WOODBURY | MICHAEL | J | M.D. | BARTLETT | TN | Dermatology | O | 17312 | 55 | 52 | 55 |
| WOODHOUSE | JUSTIN | | MD | MAYFIELD HEIGHTS | OH | Dermatology | O | 17311 | 684 | 573 | 676 |
| WOODHOUSE | JUSTIN | | MD | MAYFIELD HEIGHTS | OH | Dermatology | O | 17312 | 471 | 334 | 368 |
| WOODHOUSE | JUSTIN | | MD | MAYFIELD HEIGHTS | OH | Dermatology | O | 17313 | 81 | 70 | 77 |
| WOODHOUSE | JUSTIN | | MD | MAYFIELD HEIGHTS | OH | Dermatology | O | 17314 | 36 | 32 | 33 |
| WOODMANSEE | COURTNEY | S | MD | MEMPHIS | TN | Dermatology | O | 17311 | 526 | 334 | 417 |
| WOODMANSEE | COURTNEY | S | MD | MEMPHIS | TN | Dermatology | O | 17312 | 438 | 221 | 266 |
| WOODMANSEE | COURTNEY | S | MD | MEMPHIS | TN | Dermatology | O | 17313 | 108 | 76 | 95 |
| WOODMANSEE | COURTNEY | S | MD | MEMPHIS | TN | Dermatology | O | 17314 | 63 | 38 | 45 |
| WOODMANSEE | COURTNEY | S | MD | MEMPHIS | TN | Dermatology | O | 17315 | 56 | 22 | 24 |
| WOOFTER | MELINDA | J | MD | GRANVILLE | OH | Dermatology | O | 17311 | 88 | 69 | 88 |
| WOOFTER | MELINDA | J | MD | GRANVILLE | OH | Dermatology | O | 17312 | 54 | 36 | 40 |
| WOSETH | DOUGLAS | M | M.D. | SALT LAKE | UT | Dermatology | O | 17311 | 179 | 154 | 172 |
| WOSETH | DOUGLAS | M | M.D. | SALT LAKE | UT | Dermatology | O | 17312 | 79 | 59 | 61 |
| WRIGHT | KEITH | D | MD | SNELLVILLE | GA | Dermatology | O | 17311 | 621 | 510 | 605 |
| WRIGHT | ROBERT | C | MD | DENVER | CO | Dermatology | O | 17311 | 259 | 210 | 237 |
| WRIGHT | LIBBYETTE | E | M.D. | HOUSTON | TX | Dermatology | O | 17311 | 493 | 389 | 464 |
| WRIGHT | ADAM | C | MD | KNOXVILLE | TN | Dermatology | O | 17311 | 68 | 60 | 61 |
| WRIGHT | LIBBYETTE | E | M.D. | HOUSTON | TX | Dermatology | O | 17312 | 301 | 196 | 215 |
| WRIGHT | KEITH | D | MD | SNELLVILLE | GA | Dermatology | O | 17312 | 298 | 225 | 242 |
| WRIGHT | ROBERT | C | MD | DENVER | CO | Dermatology | O | 17312 | 168 | 102 | 113 |
| WRIGHT | ADAM | C | MD | KNOXVILLE | TN | Dermatology | O | 17312 | 26 | 21 | 22 |
| WRIGHT | ADAM | C | MD | KNOXVILLE | TN | Dermatology | O | 17313 | 19 | 18 | 19 |
| WRIGHT | LIBBYETTE | E | M.D. | HOUSTON | TX | Dermatology | O | 17313 | 113 | 94 | 102 |
| WRIGHT | LIBBYETTE | E | M.D. | HOUSTON | TX | Dermatology | O | 17314 | 39 | 33 | 33 |
| WRONE | DAVID | A | M.D. | NORTH BRUNSWICK | NJ | Dermatology | O | 17311 | 721 | 589 | 696 |
| WRONE | DAVID | A | M.D. | NORTH BRUNSWICK | NJ | Dermatology | O | 17312 | 431 | 298 | 325 |
| WRONE | DAVID | A | M.D. | NORTH BRUNSWICK | NJ | Dermatology | O | 17313 | 120 | 96 | 112 |
| WRONE | DAVID | A | M.D. | NORTH BRUNSWICK | NJ | Dermatology | O | 17314 | 22 | 19 | 19 |
| WYSONG | ASHLEY | | M.D. | LOS ANGELES | CA | Dermatology | O | 17311 | 178 | 144 | 165 |
| WYSONG | ASHLEY | | M.D. | LOS ANGELES | CA | Dermatology | O | 17312 | 135 | 86 | 93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WYSONG | ASHLEY | | M.D. | LOS ANGELES | CA | Dermatology | O | 17313 | 30 | 27 | 28 |
| XIA | YANG | | MD | BOERNE | TX | Dermatology | O | 17311 | 107 | 85 | 107 |
| XIA | YANG | | MD | BOERNE | TX | Dermatology | O | 17312 | 141 | 83 | 104 |
| XIA | YANG | | MD | BOERNE | TX | Dermatology | O | 17313 | 39 | 35 | 39 |
| XU | YUELIN | | M.D. | LANSING | MI | Dermatology | O | 17311 | 235 | 175 | 190 |
| XU | YAOHUI | G | M.D. | MADISON | WI | Dermatology | O | 17311 | 458 | 341 | 380 |
| XU | YAOHUI | G | M.D. | MADISON | WI | Dermatology | O | 17312 | 255 | 174 | 188 |
| XU | YUELIN | | M.D. | LANSING | MI | Dermatology | O | 17312 | 185 | 102 | 108 |
| XU | YAOHUI | G | M.D. | MADISON | WI | Dermatology | O | 17313 | 43 | 34 | 35 |
| XU | YUELIN | | M.D. | LANSING | MI | Dermatology | O | 17315 | 50 | 11 | 11 |
| XUE | WAYNE | | MD PHD | LEWES | DE | Dermatology | O | 17311 | 73 | 58 | 73 |
| XUE | WAYNE | | MD PHD | LEWES | DE | Dermatology | O | 17312 | 107 | 51 | 65 |
| XUE | WAYNE | | MD PHD | LEWES | DE | Dermatology | O | 17313 | 25 | 23 | 25 |
| XUE | WAYNE | | MD PHD | LEWES | DE | Dermatology | O | 17314 | 24 | 15 | 16 |
| YABLONSKY | MICHAEL | J | M.D. | CORONADO | CA | Dermatology | O | 17311 | 35 | 31 | 32 |
| YABLONSKY | MICHAEL | J | M.D. | CORONADO | CA | Dermatology | O | 17312 | 16 | 11 | 12 |
| YAMAUCHI | PAUL | S | M.D., PHD | SANTA MONICA | CA | Dermatology | O | 17311 | 36 | 30 | 34 |
| YAMAUCHI | PAUL | S | M.D., PHD | SANTA MONICA | CA | Dermatology | O | 17313 | 19 | 16 | 18 |
| YANCOVITZ | MOLLY | | | BOSTON | MA | Dermatology | F | 17311 | 135 | 116 | 125 |
| YANCOVITZ | MOLLY | | | BOSTON | MA | Dermatology | F | 17312 | 137 | 76 | 78 |
| YANCOVITZ | MOLLY | | | BOSTON | MA | Dermatology | F | 17313 | 13 | 12 | 12 |
| YANG | DEBORAH | J | M.D. | HONOLULU | HI | Dermatology | O | 17311 | 16 | 13 | 15 |
| YASHAR | SHARAM | S | MD | SIGNAL HILL | CA | Dermatology | O | 17311 | 29 | 23 | 29 |
| YASHAR | SHARAM | S | MD | SIGNAL HILL | CA | Dermatology | O | 17312 | 41 | 19 | 25 |
| YELVERTON | CHRISTOPHER | B | M.D. | CORNING | NY | Dermatology | O | 17311 | 276 | 217 | 236 |
| YELVERTON | CHRISTOPHER | B | M.D. | CORNING | NY | Dermatology | O | 17312 | 126 | 88 | 89 |
| YEN | AN | | M.D. | SACRAMENTO | CA | Dermatology | O | 17311 | 51 | 46 | 51 |
| YEN | AN | | M.D. | SACRAMENTO | CA | Dermatology | O | 17312 | 41 | 33 | 36 |
| YOB | EDWARD | H | DO | TULSA | OK | Dermatology | O | 17311 | 287 | 251 | 265 |
| YOB | EDWARD | H | DO | TULSA | OK | Dermatology | O | 17312 | 205 | 151 | 157 |
| YOO | ELISA | K | M.D. | LOS ALAMITOS | CA | Dermatology | O | 17311 | 69 | 58 | 66 |
| YOO | SIMON | | MD | CHICAGO | IL | Dermatology | O | 17311 | 697 | 547 | 611 |
| YOO | SIMON | | MD | CHICAGO | IL | Dermatology | O | 17312 | 812 | 439 | 487 |
| YOO | ELISA | K | M.D. | LOS ALAMITOS | CA | Dermatology | O | 17312 | 86 | 49 | 52 |
| YOO | SIMON | | MD | CHICAGO | IL | Dermatology | O | 17313 | 179 | 139 | 150 |
| YOO | SIMON | | MD | CHICAGO | IL | Dermatology | O | 17314 | 105 | 82 | 86 |
| YOON | JAEYOUNG | | MD | SAINT LOUIS | MO | Dermatology | O | 17311 | 712 | 570 | 689 |
| YOON | JAEYOUNG | | MD | SAINT LOUIS | MO | Dermatology | O | 17312 | 614 | 356 | 404 |
| YOON | JAEYOUNG | | MD | SAINT LOUIS | MO | Dermatology | O | 17313 | 56 | 48 | 54 |
| YOON | JAEYOUNG | | MD | SAINT LOUIS | MO | Dermatology | O | 17314 | 26 | 18 | 19 |
| YOUKER | SUMMER | R | | SACRAMENTO | CA | Dermatology | O | 17311 | 538 | 421 | 512 |
| YOUKER | SUMMER | R | | SACRAMENTO | CA | Dermatology | O | 17312 | 399 | 243 | 285 |
| YOUKER | SUMMER | R | | SACRAMENTO | CA | Dermatology | O | 17313 | 89 | 66 | 80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUKER | SUMMER | R | | SACRAMENTO | CA | Dermatology | O | 17314 | 30 | 20 | 23 |
| YOUNG | VASSILIA | D | MD | RAPID CITY | SD | Dermatology | O | 17311 | 275 | 162 | 223 |
| YOUNG | JEFFREY | P | M.D. | TEXARKANA | TX | Dermatology | O | 17311 | 36 | 36 | 36 |
| YOUNG | JAMES | B | D.O. | SCOTTSDALE | AZ | Dermatology | O | 17311 | 937 | 710 | 917 |
| YOUNG | VASSILIA | D | MD | RAPID CITY | SD | Dermatology | O | 17312 | 98 | 63 | 76 |
| YOUNG | JAMES | B | D.O. | SCOTTSDALE | AZ | Dermatology | O | 17312 | 452 | 297 | 342 |
| YOUNG | JEFFREY | P | M.D. | TEXARKANA | TX | Dermatology | O | 17312 | 12 | 12 | 12 |
| YOUNG | JAMES | B | D.O. | SCOTTSDALE | AZ | Dermatology | O | 17313 | 98 | 84 | 92 |
| YOUNG | VASSILIA | D | MD | RAPID CITY | SD | Dermatology | O | 17313 | 20 | 13 | 17 |
| YOUNG | JAMES | B | D.O. | SCOTTSDALE | AZ | Dermatology | O | 17314 | 32 | 28 | 29 |
| YOUNT | AVIS | B | MD | AUGUSTA | GA | Dermatology | O | 17311 | 140 | 122 | 125 |
| YOUNT | AVIS | B | MD | AUGUSTA | GA | Dermatology | O | 17312 | 59 | 52 | 53 |
| YOUNT | AVIS | B | MD | AUGUSTA | GA | Dermatology | O | 17315 | 24 | 11 | 12 |
| YOUSE | JEREMY | S | MD | CHAMPAIGN | IL | Dermatology | O | 17311 | 887 | 568 | 709 |
| YOUSE | JEREMY | S | MD | CHAMPAIGN | IL | Dermatology | O | 17312 | 731 | 394 | 469 |
| YOUSE | JEREMY | S | MD | CHAMPAIGN | IL | Dermatology | O | 17313 | 153 | 96 | 118 |
| YOUSE | JEREMY | S | MD | CHAMPAIGN | IL | Dermatology | O | 17314 | 94 | 58 | 68 |
| YRASTORZA | DAVID | G | M.D. | LAKELAND | FL | Dermatology | O | 17311 | 239 | 158 | 238 |
| YRASTORZA | DAVID | G | M.D. | LAKELAND | FL | Dermatology | O | 17312 | 110 | 67 | 80 |
| YU | SIEGRID | S | MD | SAN FRANCISCO | CA | Dermatology | O | 17311 | 197 | 171 | 188 |
| YU | THOMAS | C | MD | BETHESDA | MD | Dermatology | O | 17311 | 340 | 271 | 300 |
| YU | YUE | | M.D./PH.D. | MISSION VIEJO | CA | Dermatology | O | 17311 | 136 | 98 | 135 |
| YU | SIEGRID | S | MD | SAN FRANCISCO | CA | Dermatology | O | 17312 | 192 | 106 | 119 |
| YU | THOMAS | C | MD | BETHESDA | MD | Dermatology | O | 17312 | 102 | 84 | 91 |
| YU | YUE | | M.D./PH.D. | MISSION VIEJO | CA | Dermatology | O | 17312 | 190 | 82 | 109 |
| YU | YUE | | M.D./PH.D. | MISSION VIEJO | CA | Dermatology | O | 17313 | 22 | 19 | 21 |
| YU | THOMAS | C | MD | BETHESDA | MD | Dermatology | O | 17313 | 44 | 40 | 42 |
| YU | YUE | | M.D./PH.D. | MISSION VIEJO | CA | Dermatology | O | 17314 | 28 | 13 | 15 |
| YU | THOMAS | C | MD | BETHESDA | MD | Dermatology | O | 17314 | 12 | 11 | 11 |
| YUG | ANTHONY | G | M.D. | GREENFIELD | WI | Dermatology | O | 17311 | 39 | 34 | 38 |
| YUG | ANTHONY | G | M.D. | GREENFIELD | WI | Dermatology | O | 17312 | 30 | 21 | 23 |
| YUNG | CHEUK | W | M.D. | ORLAND PARK | IL | Dermatology | O | 17311 | 72 | 61 | 72 |
| YUNG | CHEUK | W | M.D. | ORLAND PARK | IL | Dermatology | O | 17312 | 24 | 19 | 20 |
| ZABEL | ROBERT | J | D.O. | LAKEVILLE | MN | Dermatology | O | 17311 | 50 | 40 | 50 |
| ZABEL | ROBERT | J | D.O. | LAKEVILLE | MN | Dermatology | O | 17312 | 54 | 32 | 39 |
| ZACHARY | CHRISTOPHER | B | M.D. | IRVINE | CA | Dermatology | O | 17311 | 90 | 65 | 81 |
| ZACHARY | CHRISTOPHER | B | M.D. | IRVINE | CA | Dermatology | O | 17312 | 72 | 37 | 47 |
| ZACK | LISA | | M.D. | NAPLES | FL | Dermatology | O | 17311 | 406 | 285 | 401 |
| ZACK | LISA | | M.D. | NAPLES | FL | Dermatology | O | 17312 | 251 | 163 | 203 |
| ZACK | LISA | | M.D. | NAPLES | FL | Dermatology | O | 17313 | 130 | 99 | 126 |
| ZACK | LISA | | M.D. | NAPLES | FL | Dermatology | O | 17314 | 77 | 49 | 58 |
| ZAHNER | SCOTT | L | MD | HINSDALE | IL | Dermatology | O | 17311 | 126 | 105 | 120 |
| ZAHNER | MELANIE | L | MD | HINSDALE | IL | Dermatology | O | 17311 | 35 | 33 | 34 |

| ZAHNER | SCOTT | L | MD | HINSDALE | IL | Dermatology | O | 17312 | 45 | 41 | 42 |
|--------|-------|---|-----|----------|-----|-------------|---|-------|------|-----|-----|
| ZAIAC | MARTIN | N | M.D. | MIAMI BEACH | FL | Dermatology | O | 17311 | 166 | 131 | 151 |
| ZAIAC | MARTIN | N | M.D. | MIAMI BEACH | FL | Dermatology | O | 17312 | 143 | 83 | 93 |
| ZAIAC | MARTIN | N | M.D. | MIAMI BEACH | FL | Dermatology | O | 17313 | 62 | 47 | 60 |
| ZAIAC | MARTIN | N | M.D. | MIAMI BEACH | FL | Dermatology | O | 17314 | 25 | 19 | 21 |
| ZALESKI | THERESA | | D.O. | LARGO | FL | Dermatology | O | 17311 | 100 | 93 | 99 |
| ZALESKI | THERESA | | D.O. | LARGO | FL | Dermatology | O | 17312 | 147 | 85 | 88 |
| ZALESKI | THERESA | | D.O. | LARGO | FL | Dermatology | O | 17313 | 14 | 14 | 14 |
| ZALESKI | THERESA | | D.O. | LARGO | FL | Dermatology | O | 17314 | 14 | 12 | 12 |
| ZALLA | MARK | J | M.D. | FLORENCE | KY | Dermatology | O | 17311 | 191 | 168 | 185 |
| ZALLA | MARK | J | M.D. | FLORENCE | KY | Dermatology | O | 17312 | 96 | 70 | 73 |
| ZALLA | MARK | J | M.D. | FLORENCE | KY | Dermatology | O | 17313 | 19 | 19 | 19 |
| ZAULYANOV SCANLAN | LARISSA | | MD | DELRAY BEACH | FL | Dermatology | O | 17311 | 497 | 402 | 497 |
| ZAULYANOV SCANLAN | LARISSA | | MD | DELRAY BEACH | FL | Dermatology | O | 17312 | 505 | 330 | 394 |
| ZAULYANOV SCANLAN | LARISSA | | MD | DELRAY BEACH | FL | Dermatology | O | 17313 | 80 | 59 | 80 |
| ZAULYANOV SCANLAN | LARISSA | | MD | DELRAY BEACH | FL | Dermatology | O | 17314 | 80 | 49 | 66 |
| ZAX | ROBERT | H | M.D. | LOUISVILLE | KY | Dermatology | O | 17311 | 554 | 440 | 543 |
| ZAX | ROBERT | H | M.D. | LOUISVILLE | KY | Dermatology | O | 17312 | 508 | 319 | 371 |
| ZAX | ROBERT | H | M.D. | LOUISVILLE | KY | Dermatology | O | 17313 | 32 | 30 | 32 |
| ZAX | ROBERT | H | M.D. | LOUISVILLE | KY | Dermatology | O | 17314 | 27 | 20 | 21 |
| ZAYNEH | IBRAHIM | M | MD | PORTSMOUTH | OH | Dermatology | O | 17311 | 35 | 33 | 33 |
| ZAYNEH | IBRAHIM | M | MD | PORTSMOUTH | OH | Dermatology | O | 17312 | 20 | 18 | 18 |
| ZDROJEWSKI | JOHN | F | M.D. | HIGHLAND | CA | Dermatology | O | 17311 | 15 | 15 | 15 |
| ZEIKUS | PRIYA | S | M.D. | DENISON | TX | Dermatology | O | 17311 | 610 | 474 | 592 |
| ZEIKUS | PRIYA | S | M.D. | DENISON | TX | Dermatology | O | 17312 | 363 | 220 | 244 |
| ZEIKUS | PRIYA | S | M.D. | DENISON | TX | Dermatology | O | 17313 | 77 | 60 | 72 |
| ZEIKUS | PRIYA | S | M.D. | DENISON | TX | Dermatology | O | 17314 | 36 | 21 | 22 |
| ZELAC | DANIEL | E | M.D. | LA JOLLA | CA | Dermatology | O | 17311 | 310 | 250 | 275 |
| ZELAC | DANIEL | E | M.D. | LA JOLLA | CA | Dermatology | O | 17312 | 168 | 115 | 123 |
| ZELAC | DANIEL | E | M.D. | LA JOLLA | CA | Dermatology | O | 17313 | 68 | 53 | 61 |
| ZELAC | DANIEL | E | M.D. | LA JOLLA | CA | Dermatology | O | 17314 | 16 | 15 | 15 |
| ZELL | DEBORAH | | MD | PEORIA | AZ | Dermatology | O | 17311 | 796 | 569 | 768 |
| ZELL | DEBORAH | | MD | PEORIA | AZ | Dermatology | O | 17312 | 1073 | 489 | 640 |
| ZELL | DEBORAH | | MD | PEORIA | AZ | Dermatology | O | 17313 | 160 | 103 | 147 |
| ZELL | DEBORAH | | MD | PEORIA | AZ | Dermatology | O | 17314 | 149 | 76 | 111 |
| ZELTSER | ROSS | | MD | MOUNT KISCO | NY | Dermatology | O | 17311 | 1064 | 886 | 989 |
| ZELTSER | ROSS | | MD | MOUNT KISCO | NY | Dermatology | O | 17312 | 885 | 693 | 761 |
| ZELTSER | ROSS | | MD | MOUNT KISCO | NY | Dermatology | O | 17313 | 147 | 135 | 141 |
| ZELTSER | ROSS | | MD | MOUNT KISCO | NY | Dermatology | O | 17314 | 52 | 48 | 49 |
| ZELTSER | ROSS | | MD | MOUNT KISCO | NY | Dermatology | O | 17315 | 159 | 33 | 36 |
| ZEMTSOV | ALEXANDER | | MD | MUNCIE | IN | Dermatology | O | 17311 | 263 | 226 | 262 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZEMTSOV | ALEXANDER | | MD | MUNCIE | IN | Dermatology | O | 17312 | 85 | 74 | 77 |
| ZEMTSOV | ALEXANDER | | MD | MUNCIE | IN | Dermatology | O | 17313 | 43 | 42 | 43 |
| ZHAN | FRANK | Q | M.D. | HIGHLAND | CA | Dermatology | O | 17311 | 27 | 23 | 27 |
| ZHANG | ALEXANDRA | | MD | AKRON | OH | Dermatology | O | 17311 | 350 | 291 | 347 |
| ZHANG | ALEXANDRA | | MD | AKRON | OH | Dermatology | O | 17312 | 211 | 140 | 154 |
| ZHANG | ALEXANDRA | | MD | AKRON | OH | Dermatology | O | 17313 | 53 | 51 | 53 |
| ZHANG | ALEXANDRA | | MD | AKRON | OH | Dermatology | O | 17314 | 13 | 13 | 13 |
| ZHUANG | ANNE | | M.D. | MILL VALLEY | CA | Dermatology | O | 17311 | 17 | 15 | 16 |
| ZILA-EIVINS | SANDRA | L | M.D. | STEAMBOAT SPRINGS | CO | Dermatology | O | 17311 | 156 | 119 | 151 |
| ZILA-EIVINS | SANDRA | L | M.D. | STEAMBOAT SPRINGS | CO | Dermatology | O | 17312 | 98 | 60 | 67 |
| ZIPOLI | MATTHEW | T | MD | CONCORD | MA | Dermatology | O | 17311 | 437 | 368 | 437 |
| ZIPOLI | MATTHEW | T | MD | CONCORD | MA | Dermatology | O | 17312 | 268 | 192 | 217 |
| ZIPOLI | MATTHEW | T | MD | CONCORD | MA | Dermatology | O | 17313 | 21 | 19 | 20 |
| ZIPOLI | MATTHEW | T | MD | CONCORD | MA | Dermatology | O | 17314 | 12 | 12 | 12 |
| ZITELLI | JOHN | A | M.D. | PITTSBURGH | PA | Dermatology | F | 17311 | 585 | 441 | 535 |
| ZITELLI | JOHN | A | M.D. | PITTSBURGH | PA | Dermatology | F | 17312 | 387 | 229 | 260 |
| ZITELLI | JOHN | A | M.D. | PITTSBURGH | PA | Dermatology | F | 17313 | 157 | 81 | 108 |
| ZITELLI | JOHN | A | M.D. | PITTSBURGH | PA | Dermatology | F | 17314 | 49 | 21 | 29 |
| ZITELLI | JOHN | A | M.D. | PITTSBURGH | PA | Dermatology | F | 17315 | 54 | 16 | 17 |
| ZITELLI & BRODLAND PC | | | | CLAIRTON | PA | Ambulatory Surgical Center | F | 17311 | 607 | 424 | 537 |
| ZITELLI & BRODLAND PC | | | | PITTSBURGH | PA | Ambulatory Surgical Center | F | 17311 | 640 | 471 | 583 |
| ZITELLI & BRODLAND PC | | | | CLAIRTON | PA | Ambulatory Surgical Center | F | 17313 | 120 | 74 | 89 |
| ZITELLI & BRODLAND PC | | | | PITTSBURGH | PA | Ambulatory Surgical Center | F | 17313 | 162 | 91 | 121 |
| ZIVONY | DANIEL | I | M.D. | ASHEVILLE | NC | Dermatology | O | 17311 | 851 | 585 | 766 |
| ZIVONY | DANIEL | I | M.D. | ASHEVILLE | NC | Dermatology | O | 17312 | 1043 | 535 | 684 |
| ZIVONY | DANIEL | I | M.D. | ASHEVILLE | NC | Dermatology | O | 17313 | 45 | 37 | 39 |
| ZIVONY | DANIEL | I | M.D. | ASHEVILLE | NC | Dermatology | O | 17314 | 39 | 31 | 32 |
| ZOGG | BRIAN | G | MD | ALBERT LEA | MN | Dermatology | O | 17311 | 65 | 38 | 65 |
| ZOGG | BRIAN | G | MD | ALBERT LEA | MN | Dermatology | O | 17312 | 41 | 28 | 36 |
| ZOOK | MATTHEW | B | M.D. PH.D. | CLEARWATER | FL | Dermatology | O | 17311 | 99 | 81 | 95 |
| ZOOK | MATTHEW | B | M.D. PH.D. | CLEARWATER | FL | Dermatology | O | 17312 | 54 | 38 | 42 |
| ZWALD | FIONA | O | M.D. | ATLANTA | GA | Dermatology | O | 17311 | 283 | 203 | 254 |
| ZWALD | FIONA | O | M.D. | ATLANTA | GA | Dermatology | O | 17312 | 239 | 129 | 152 |
| ZWALD | FIONA | O | M.D. | ATLANTA | GA | Dermatology | O | 17313 | 55 | 45 | 51 |
| ZWALD | FIONA | O | M.D. | ATLANTA | GA | Dermatology | O | 17314 | 40 | 28 | 30 |
| ZWEIBEL | STUART | M | MD, PHD | MOUNT KISCO | NY | Dermatology | O | 17311 | 500 | 416 | 481 |
| ZWEIBEL | STUART | M | MD, PHD | MOUNT KISCO | NY | Dermatology | O | 17312 | 678 | 384 | 445 |
| ZWEIBEL | STUART | M | MD, PHD | MOUNT KISCO | NY | Dermatology | O | 17313 | 127 | 108 | 122 |
| ZWEIBEL | STUART | M | MD, PHD | MOUNT KISCO | NY | Dermatology | O | 17314 | 136 | 91 | 103 |

| | | | | | | | | | 1395162 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|